## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | K&D's Santa Cruz Tire and Auto, Inc |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | DBA Santa Cruz Tire and Auto Care<br>FDBA K&D Professional Touch Incorporated |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 20-0469668 |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | 2840 Soquel Ave.<br>Santa Cruz, CA 95062 | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | Santa Cruz | **Location of principal assets, if different from principal place of business** |
| | | County | 2840 Soquel Ave. Santa Cruz, CA 95062 |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. Check *all* that apply:

☒ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | Relationship |
|---|---|
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds** .

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐  $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 3 of 113

| Request for Relief, Declaration, and Signatures |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___August 15, 2025___
             MM / DD / YYYY

**X** /s/ Karl Ryan _____          Karl Ryan _____
Signature of authorized representative of debtor          Printed name

Title ___CEO_____

**18. Signature of attorney**

**X** /s/ Lars Fuller _____          Date ___August 15, 2025___
Signature of attorney for debtor                              MM / DD / YYYY

Lars Fuller _____
Printed name

The Fuller Law Firm PC _____
Firm name

60 N Keeble Avenue
San Jose, CA 95126 _____
Number, Street, City, State & ZIP Code

Contact phone ___(408) 295-5595___    Email address ___admin@fullerlawfirm.net___

141270 CA _____
Bar number and State

Fill in this information to identify the case:

Debtor name    K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   August 15, 2025    **X** /s/ Karl Ryan
                                         Signature of individual signing on behalf of debtor

                                         Karl Ryan
                                         Printed name

                                         CEO
                                         Position or relationship to debtor

Fill in this information to identify the case:

| Debtor name | K&D's Santa Cruz Tire and Auto, Inc |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| Bank of America PO Box 982234 El Paso, TX 79998-2234 | | | | | | $28,129.39 |
| Bank of America PO Box 982234 El Paso, TX 79998-2234 | | | | | | $10,296.00 |
| Bridgestone Americas Tire Operations, LL 5521 Brown Rd. Nashville, TN 37201 | | Tires for resale | | $12,067.97 | $12,000.00 | $67.97 |
| Capital One P.O. Box 60519 City of Industry, CA 91716 | | Credit Card charges | | | | $33,068.79 |
| CDTFA Account Information Group, MIC:29 P.O. Box 942879 Sacramento, CA 94279 | | | | | | $1,823.90 |
| Commercial Asset Recovery PO Box 982234 El Paso, TX 79998 | | | | | | $111,308.89 |
| Commercial Asset Recovery PO Box 982234 El Paso, TX 79998-2234 | | | | | | $6,300.00 |
| Franchise Tax Board PO Box 942867 Sacramento, CA 94267-0001 | | | | | | $213.98 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | taxes | | | | $6,404.97 |
| Kash Advance 111 Great Neck Rd Great Neck, NY 11021 | | Account Receivable Auto supplies Non-leased Equipment: Tire machine and 8 racks Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | Disputed | $128,148.16 | $1,463,885.79 | $128,148.16 |
| Live Oak Banking Co. 1741 Tiburon Dr. Wilmington, NC 28403 | | Account Receivable Auto supplies Non-leased Equipment: Tire machine and 8 racks Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | | $1,484,269.50 | $1,463,885.79 | $20,383.71 |
| RDM Capital Funding 777 Passaic Ave, Suite 375 Clifton, NJ 07012 | | Account Receivable Auto supplies Non-leased Equipment: Tire machine and 8 racks Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | Disputed | $186,265.00 | $1,463,885.79 | $186,265.00 |

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 7 of 113

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Select Funding 31280 Oak Crest Dr. Suite 1 Thousand Oaks, CA 91362 | | Account Receivable Auto supplies Non-leased Equipment: Tire machine and 8 racks Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | Disputed | $181,325.00 | $1,463,885.79 | $181,325.00 |
| Wells Fargo Bank PO Box 40310 Mesa, AZ 85274 | | | | | | $6,000.00 |
| Wells Fargo Bank PO Box 40310 Mesa, AZ 85274 | | | | | | $6,000.00 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
    amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals        12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

     1a. **Real property:**
     Copy line 88 from *Schedule A/B*....................................................................    $      0.00

     1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*................................................................    $      1,754,537.36

     1c. **Total of all property:**
     Copy line 92 from *Schedule A/B*..................................................................    $      1,754,537.36

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      2,140,797.63

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................    $      8,442.85

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................    +$      201,103.07

4. **Total liabilities** ............................................................................................................
   Lines 2 + 3a + 3b                           $      2,350,343.55

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 9 of 113

Debtor name    K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)   _____

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No.   Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | $1,000.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   Wells Fargo Bank | Checking | 8426 | $277,651.57 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      $278,651.57

## Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☒ No.   Go to Part 3.
☐ Yes Fill in the information below.

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No.   Go to Part 4.
☒ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 7,634.79 | - | 0.00 | = .... | $7,634.79 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 10 of 113

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.    Copy the total to line 82.

| $7,634.79 |

**Investments**

13. **Does the debtor own any investments?**

☒ No.    Go to Part 5.
☐ Yes Fill in the information below.

**Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.    Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| Tires for resale | | $0.00 | Debtor's est. Inventory at cost | $12,000.00 |
| 22.    **Other inventory or supplies** | | | | |
| Auto supplies | | $0.00 | Cost | $30,000.00 |

23.    **Total of Part 5.**

Add lines 19 through 22.    Copy the total to line 84.

| $42,000.00 |

24.    **Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.    Go to Part 7.
☐ Yes Fill in the information below.

**Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.    Go to Part 8.
☒ Yes Fill in the information below.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture** | | | |
| **40.**   **Office fixtures** | | | |
| **41.**   **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Non-leased Equipment: Tire machine and 8 racks | $0.00 | Book value and Debtor's opinion | $42,147.00 |

**42.**   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | |
|---|---|---|
| **43.**   **Total of Part 7.** | | $42,147.00 |
| Add lines 39 through 42.   Copy the total to line 86. | | |

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.   Go to Part 9.
☒ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.**   **Aircraft and accessories** | | | |
| **50.**   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** Lease to own equipment: New Hunter 14K LB Scissor Rack Package; New Hunter Road Force Elite Balancer; Used Hunter TC39 Tire changer; New MC59 Bender, New Champion Dryer, 4 post lifts ; Value 40K; Bal owed 89K | $0.00 | Debtor's Opinion | $0.00 |

| | | |
|---|---|---|
| **51.**   **Total of Part 8.** | | $0.00 |
| Add lines 47 through 50.   Copy the total to line 87. | | |

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

☒ No.   Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.   Go to Part 11.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.** **Internet domain names and websites** | | | |
| **62.** **Licenses, franchises, and royalties** | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| **64.** **Other intangibles, or intellectual property** | | | |
| **65.** **Goodwill** Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | $0.00 | | $1,384,104.00 |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $1,384,104.00 |

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☒ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No.   Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $278,651.57 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $7,634.79 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $42,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $42,147.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $1,384,104.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,754,537.36 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,754,537.36 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**
☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☒ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**   Bridgestone Americas Tire Operations, LL

Creditor's Name

5521 Brown Rd.
Nashville, TN 37201

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
6-2-2022
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
Tires for resale

Describe the lien
UCC-1
**Is the creditor an insider or related party?**
☒ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

     $12,067.97      $12,000.00

---

**2.2**   Funding Metrics

Creditor's Name

3220 Tillman Dr Suite 200
Bensalem, PA 19020

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
5/27/2025. UCC-1 filed 6-3-2025
**Last 4 digits of account number**

Describe debtor's property that is subject to a lien
Cash; Wells Fargo Bank; Account Receivable; Auto supplies; Non-leased Equipment: Tire machine and 8 racks; Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%)

Describe the lien
UCC-1
**Is the creditor an insider or related party?**
☒ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

     $148,722.00      $1,742,537.36

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 15 of 113

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☐ No | Check all that apply |
| ☒ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| 1. Live Oak Banking Co. | ☐ Unliquidated |
| 2. Funding Metrics | ☒ Disputed |
| 3. RDM Capital Funding | |
| 4. Kash Advance | |
| 5. Select Funding | |

---

**2.3  Kash Advance**

Creditor's Name

**Describe debtor's property that is subject to a lien**
Account Receivable; Auto supplies; Non-leased Equipment: Tire machine and 8 racks; Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%)

$128,148.16          $1,463,885.79

111 Great Neck Rd
Great Neck, NY 11021

Creditor's mailing address

**Describe the lien**
UCC-1

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
6/5/2025

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☐ No | Check all that apply |
| ☒ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| Specified on line 2.2 | ☒ Disputed |

---

**2.4  Live Oak Banking Co.**

Creditor's Name

**Describe debtor's property that is subject to a lien**
Account Receivable; Auto supplies; Non-leased Equipment: Tire machine and 8 racks; Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%)

$1,484,269.50          $1,463,885.79

1741 Tiburon Dr.
Wilmington, NC 28403

Creditor's mailing address

**Describe the lien**
UCC-1

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
6-1-2022

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☐ No | Check all that apply |
| ☒ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| Specified on line 2.2 | ☐ Disputed |

---

**2.5  RDM Capital Funding**     **Describe debtor's property that is subject to a lien**     $186,265.00          $1,463,885.79

---

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 16 of 113

| | | |
| --- | --- | --- |
| **Creditor's Name** | Account Receivable; Auto supplies; Non-leased Equipment; Tire machine and 8 racks; Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | |
| 777 Passaic Ave, Suite 375 Clifton, NJ 07012 | | |
| **Creditor's mailing address** | **Describe the lien** UCC-1 | |
| | **Is the creditor an insider or related party?** ☒ No ☐ Yes | |
| **Creditor's email address, if known** | **Is anyone else liable on this claim?** ☐ No ☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| **Date debt was incurred** 5/27/2025 UCC-1 | | |
| **Last 4 digits of account number** | | |
| **Do multiple creditors have an interest in the same property?** ☐ No ☒ Yes. Specify each creditor, including this creditor and its relative priority. Specified on line 2.2 | **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ☒ Disputed | |

| 2.6 | Select Funding | **Describe debtor's property that is subject to a lien** | $181,325.00 | $1,463,885.79 |
| --- | --- | --- | --- | --- |
| | **Creditor's Name** | Account Receivable; Auto supplies; Non-leased Equipment; Tire machine and 8 racks; Debtor's estimate of goodwill based on Present value of 5 years of present profits reduced by nominal salary of 72K/year to principal at discount rate of 8.0% (Till +.5%) | | |
| | 31280 Oak Crest Dr. Suite 1 Thousand Oaks, CA 91362 | | | |
| | **Creditor's mailing address** | **Describe the lien** UCC-1 | | |
| | | **Is the creditor an insider or related party?** ☒ No ☐ Yes | | |
| | **Creditor's email address, if known** | **Is anyone else liable on this claim?** ☐ No ☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Date debt was incurred** 4/14/2025 | | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** ☐ No ☒ Yes. Specify each creditor, including this creditor and its relative priority. Specified on line 2.2 | **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ☒ Disputed | | |

| | | |
| --- | --- | --- |
| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $2,140,797.63 |

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name    and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| Commercial Asset Recovery 1330 Avenue of the Americas, Suite 23A New York, NY 10019 | Line   2.2 | |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 17 of 113

| Fill in this information to identify the case: |
|---|
| Debtor name    K&D's Santa Cruz Tire and Auto, Inc |
| United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>CDTFA<br>Account Information Group, MIC:29<br>P.O. Box 942879<br>Sacramento, CA 94279 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,823.90 | $1,823.90 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>Franchise Tax Board<br>PO Box 942867<br>Sacramento, CA 94267-0001 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $213.98 | $0.00 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |
| **2.3** | Priority creditor's name and mailing address<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $6,404.97 | $6,404.97 |
| | Date or dates debt was incurred<br>2024 | Basis for the claim:<br>taxes | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**
Bank of America
PO Box 982234
El Paso, TX 79998-2234

**Date(s) debt was incurred** _

**Last 4 digits of account number** _2401_

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$10,296.00

---

**3.2** | **Nonpriority creditor's name and mailing address**
Bank of America
PO Box 982234
El Paso, TX 79998-2234

**Date(s) debt was incurred** _

**Last 4 digits of account number** _9634_

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$28,129.39

---

**3.3** | **Nonpriority creditor's name and mailing address**
Capital One
P.O. Box 60519
City of Industry, CA 91716

**Date(s) debt was incurred** _

**Last 4 digits of account number** _3504_

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _Credit Card charges_

Is the claim subject to offset? ☒ No ☐ Yes

$33,068.79

---

**3.4** | **Nonpriority creditor's name and mailing address**
Commercial Asset Recovery
PO Box 982234
El Paso, TX 79998-2234

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$6,300.00

---

**3.5** | **Nonpriority creditor's name and mailing address**
Commercial Asset Recovery
PO Box 982234
El Paso, TX 79998

**Date(s) debt was incurred** _

**Last 4 digits of account number** _8057_

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$111,308.89

---

**3.6** | **Nonpriority creditor's name and mailing address**
Wells Fargo Bank
PO Box 40310
Mesa, AZ 85274

**Date(s) debt was incurred** _

**Last 4 digits of account number** _6176_

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$6,000.00

---

**3.7** | **Nonpriority creditor's name and mailing address**
Wells Fargo Bank
PO Box 40310
Mesa, AZ 85274

**Date(s) debt was incurred** _

**Last 4 digits of account number** _7234_

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$6,000.00

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 20 of 113

| Debtor | K&D's Santa Cruz Tire and Auto, Inc | Case number (if known) | |
|--------|--------------------------------------|------------------------|--|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|-----|---------------------------|-------------------------------------------------------------------------|----------------------------------------|
| 4.1 | Commercial Asset Recovery<br>14 Wall St<br>New York, NY 10005 | Line  3.4<br><br>☐ Not listed. Explain ____ | _ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|--|--|------------------------|
| **5a. Total claims from Part 1** | 5a. | $ 8,442.85 |
| **5b. Total claims from Part 2** | 5b. + $ | 201,103.07 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 209,545.92 |

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 21 of 113

Fill in this information to identify the case:

Debtor name    K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
     ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property*
     (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    Lease of equipment: New Hunter 14K LB Scissor Rack Package; New Hunter Road Force Elite Balancer; Used Hunter TC39 Tire changer; New MC59 Bender, New Champion Dryer, 4 post lifts | |
| State the term remaining    34 months @ $2,362.45/mo. with $1 buyout =$80,308; Current value $40K | |
| List the contract number of any government contract _____ | BMO Bank (formerly Bank of the West) P.O. Box 6201 Carol Stream, IL 60197 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    Merchant Agreement | |
| State the term remaining | |
| List the contract number of any government contract _____ | Lendini 3220 Tillman Dr, Suite 200 Bensalem, PA 19020 |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    Rental of Gen 3 Analyzer, Purge Air Install Kit for Gen 3 | |
| State the term remaining | |
| List the contract number of any government contract _____ | Opus   Inspection, Inc. 7 Kripes Road East Granby, CT 06026 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 22 of 113

Debtor name    K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Diane Ryan | 15911 Rochin Ct. Los Gatos, CA 95032 | Live Oak Banking Co. | ☒ D   2.4 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | Karl Ryan | 15911 Rochin Ct. Los Gatos, CA 95032 | Kash Advance | ☒ D   2.3 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 | Karl Ryan | 15911 Rochin Ct. Los Gatos, CA 95032 | RDM Capital Funding | ☒ D   2.5 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 | Karl Ryan | 15911 Rochin Ct. Los Gatos, CA 95032 | Wells Fargo Bank | ☐ D _____ <br> ☒ E/F   3.6 <br> ☐ G _____ |
| 2.5 | Karl Ryan | 15911 Rochin Ct. Los Gatos, CA 95032 | Live Oak Banking Co. | ☒ D   2.4 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.6 | Karl Ryan | 15911 Rochin Ct. Los Gatos, CA 95032 | Bridgestone Americas Tire Operations, LL | ☒ D   2.1 <br> ☐ E/F _____ <br> ☐ G _____ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 23 of 113

**Additional Page to List More Codebtors**

| | Copy this page only if more space is needed.    Continue numbering the lines sequentially from the previous page. | |
|---|---|---|
| | *Column 1:* **Codebtor** | *Column 2:* **Creditor** |
| 2.7 | Karl Ryan<br>15911 Rochin Ct<br>Los Gatos, CA 95032 | Funding Metrics    ☒ D    2.2<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | Karl Ryan<br>15911 Rochin Ct<br>Los Gatos, CA 95032 | Select Funding    ☒ D    2.6<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | James Jordan<br>2840 Soquel Ave.<br>Santa Cruz, CA 95062 | Opus    Inspection, Inc.    ☐ D _____<br>☐ E/F _____<br>☒ G    2.3 |

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 24 of 113

Debtor name   K&D's Santa Cruz Tire and Auto, Inc

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy           04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | From the beginning of the fiscal year to filing date:<br>From 01/01/2025 to Filing Date | ☒ Operating a business<br><br>☐ Other | $1,279,879.06 |
   | For prior year:<br>From 01/01/2024 to 12/31/2024 | ☒ Operating a business<br><br>☐ Other | $2,356,437.00 |
   | For year before that:<br>From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br><br>☐ Other | $2,712,169.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.   Funding Metrics<br>3220 Tillman Dr., Suite 200<br>Bensalem, PA 19020 | 7-14-2025<br>$20,000;<br>6-10-2025:<br>$595.84;<br>6-9-25:<br>$595.84;<br>6-5-2025<br>$595.84;<br>6-4-2025<br>$595.84 | $23,383.36 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2.   Select Funding<br>31280 Oak Crest Dr, Suite 1<br>Thousand Oaks, CA 91362 | 5-20-2025:<br>$3,550;<br>5-28-2025:<br>$3,550;<br>6-3-2025:<br>$3,550;<br>6-10-2025:<br>$3,550;<br>7-7-25 $1775'<br>7-11-2025:<br>$1500;<br>7-21-2025:<br>$1,500;<br>7-25-2025:<br>$105;<br>7-25-2025:<br>$1,395 | $23,475.00 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☒ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 26 of 113

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. Kash Advance, LLC v K&D's Santa Cruz Tire and Auto, Inc. , et al<br>810288/2025 | Breach of contract | Supreme Court State of New York, County of Erie<br>25 Delaware Avenue<br>Buffalo, NY 14202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. RDM Capital Funding, LLC DBA Fintap v K&D's Santa Cruz Tire and Auto, Inc.<br>E2025014184 | Breach of contract | Supreme Court of the State of New York<br>99 Exchange Blvd # 545<br>Rochester, NY 14614 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| Wire from business account to Scam entity | $171,087.21 | March -June 2025 | $550,000.00 |

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | The Fuller Law Firm, P.C. 60 N Keeble Ave San Jose, CA 95126-2723 | | 8-2-2025 | $5,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | The Fuller Law Firm, P.C. 60 N. Keeble Ave. San Jose, CA 95126 | | 8-7-2025 | $15,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | The Fuller Law Firm, P.C. 60 N. Keeble Ave. San Jose, CA 95126 | In addition Debtor paid for filing fee | 8-12-2025 | $10,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 28 of 113

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Wells Fargo Bank P.O. Box 6995 Portland, OR 97228 | XXXX- | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | 7-14-2025 | $25,075.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☒ None

---

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ☒ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ☒ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ☒ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☒ None

| Name and address | Date of service<br>From-To |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 30 of 113

☒ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Karl Ryan | 15911 Rochin Ct.<br>Los Gatos, CA 95032 | CEO | 50 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Diane Ryan | 15911 Rochin Ct.<br>Los Gatos, CA 95032 | CFO, Secretary, Director | 50 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

| **Part 14:** | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      August 15, 2025

/s/ Karl Ryan                                                      Karl Ryan
Signature of individual signing on behalf of the debtor           Printed name

Position or relationship to debtor      CEO

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 32 of 113

# United States Bankruptcy Court
## Northern District of California

In re    K&D's Santa Cruz Tire and Auto, Inc       Case No. _____

Debtor(s)       Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Diane Ryan<br>15911 Rochin Ct.<br>Los Gatos, CA 95032 | | | |
| Karl Ryan<br>15911 Rochin Ct<br>Los Gatos, CA 95032 | | | Shareholder 50% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    August 15, 2025       Signature   /s/ Karl Ryan

Karl Ryan

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                                    Case No.

    K&D's Santa Cruz Tire and Auto, Inc


_____ Debtor(s).            /

<u>CREDITOR MATRIX COVER SHEET</u>


      I declare that the attached Creditor Mailing Matrix, consisting of __4__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED:   August 15, 2025


               /s/ Lars Fuller
               _____
               Signature of Debtor's Attorney or Pro Per Debtor

Software Copyright (c) 1996-2025 Best Case, LLC    - www.bestcase.com                                    Best Case Bankruptcy

```
Bank of America
PO Box 982234
El Paso, TX 79998-2234


Bank of America
PO Box 982234
El Paso, TX 79998-2234


BMO Bank (formerly Bank of the West)
P.O. Box 6201
Carol Stream, IL 60197


Bridgestone Americas Tire Operations, LL
5521 Brown Rd.
Nashville, TN 37201


Capital One
P.O. Box 60519
City of Industry, CA 91716


CDTFA
Account Information Group, MIC:29
P.O. Box 942879
Sacramento, CA 94279


Commercial Asset Recovery
PO Box 982234
El Paso, TX 79998-2234


Commercial Asset Recovery
PO Box 982234
El Paso, TX 79998
```

```
Commercial Asset Recovery
14 Wall St
New York, NY 10005


Commercial Asset Recovery
1330 Avenue of the Americas, Suite 23A
New York, NY 10019


Diane Ryan
15911 Rochin Ct.
Los Gatos, CA 95032


Franchise Tax Board
PO Box 942867
Sacramento, CA 94267-0001


Funding Metrics
3220 Tillman Dr Suite 200
Bensalem, PA 19020


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


James Jordan
2840 Soquel Ave.
Santa Cruz, CA 95062


Karl Ryan
15911 Rochin Ct
Los Gatos, CA 95032
```

```
Karl Ryan
15911 Rochin Ct
Los Gatos, CA 95032


Karl Ryan
15911 Rochin Ct.
Los Gatos, CA 95032


Kash Advance
111 Great Neck Rd
Great Neck, NY 11021


Lendini
3220 Tillman Dr, Suite 200
Bensalem, PA 19020


Live Oak Banking Co.
1741 Tiburon Dr.
Wilmington, NC 28403


Opus Inspection, Inc.
7 Kripes Road
East Granby, CT 06026


RDM Capital Funding
777 Passaic Ave, Suite 375
Clifton, NJ 07012


Select Funding
31280 Oak Crest Dr. Suite 1
Thousand Oaks, CA 91362
```

```
Wells Fargo Bank
PO Box 40310
Mesa, AZ 85274

Wells Fargo Bank
PO Box 40310
Mesa, AZ 85274
```

# United States Bankruptcy Court
## Northern District of California

In re   K&D's Santa Cruz Tire and Auto, Inc

Case No. _____

Chapter   11

Debtor(s)

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   K&D's Santa Cruz Tire and Auto, Inc   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

August 15, 2025

Date

/s/ Lars Fuller

Lars Fuller

Signature of Attorney or Litigant

Counsel for   K&D's Santa Cruz Tire and Auto, Inc

The Fuller Law Firm PC
60 N Keeble Avenue
San Jose, CA 95126
(408) 295-5595  Fax:
admin@fullerlawfirm.net

# United States Bankruptcy Court
## Northern District of California

In re K&D's Santa Cruz Tire and Auto, Inc _____    Case No. _____
                                    Debtor(s)    Chapter    11 _____

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.    The undersigned is the attorney for the debtor(s) in this case.

2.    The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
   a)    For legal services rendered or to be rendered in contemplation of and in connection with this case, I have agreed to accept and received a retainer of ................................................................................................    $ _____ 30,000.00
   b)    The undersigned shall bill against the retainer at an hourly rate of.........    $ _____ 505.00

3.    $ 1,738.00 of the filing fee in this case has been paid.

4.    The Services rendered or to be rendered include the following:

5.    The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and

6.    The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and

7.    The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:

8.    The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:

Dated:    August 15, 2025 _____    Respectfully submitted,

/s/ Lars Fuller _____
Attorney for Debtor: Lars Fuller
The Fuller Law Firm PC
60 N Keeble Avenue
San Jose, CA 95126
(408) 295-5595   Fax:
admin@fullerlawfirm.net

# Balance Sheet

## K&D's Santa Cruz Tire and Auto Care, Inc.
As of June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1000 Cash | 4,461.98 |
| 1005 BofA Checking x2784 | |
| 1006 Wells Fargo Checking x1000 | 21,706.70 |
| Cash on hand | 136.39 |
| Cash on hand2 | 115,984.15 |
| Cash on hand3 | 1.30 |
| Checking | 4,043.92 |
| **Total for Bank Accounts** | **$146,334.44** |
| Accounts Receivable | |
| 1210 *Accounts Receivable | 630.00 |
| **Total for Accounts Receivable** | **$630.00** |
| Other Current Assets | |
| 12000 Undeposited Funds | |
| 12001 Undeposited Funds-ROW | |
| 12100 Inventory | 50,000.00 |
| 1215 Accounts Receivable-ROW | |
| 1230 Employee Loans | 0 |
| Cindy Dickinson | |
| Daniel Martinez | |
| Dillon Horst | -971.68 |
| Genesis Ramirez | 711.25 |
| **Total for 1230 Employee Loans** | **-$260.43** |
| Payroll Refunds | 91.55 |
| **Total for Other Current Assets** | **$49,831.12** |
| **Total for Current Assets** | **$196,795.56** |
| Fixed Assets | |
| 1630 Equipment Purchases | 0 |
| Computer Hardware | 4,430.26 |
| Equipment Tools | 13,048.94 |
| **Total for 1630 Equipment Purchases** | **$17,479.20** |
| 1650 Buildings & Equipment | 0 |
| 150300 Shop Equipment | $18,659.38 |
| R134a Machine | 6,008.70 |
| **Total for 150300 Shop Equipment** | **$24,668.08** |
| **Total for 1650 Buildings & Equipment** | **$24,668.08** |

# Balance Sheet

## K&D's Santa Cruz Tire and Auto Care, Inc.

As of June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 1700 Leasehold Improvements | 18,365.62 |
| Accumulated Amortization | -504,180.00 |
| Accumulated Depreciation | -56,465.00 |
| Business Purchase (Amortizable) | 2,187,331.00 |
| Business Purchase Equipment | 55,264.91 |
| Business Purchase Fees | |
| **Total for Fixed Assets** | **$1,742,463.81** |
| Other Assets | |
| ERTC Receivable | 100,270.24 |
| **Total for Other Assets** | **$100,270.24** |
| **Total for Assets** | **$2,039,529.61** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | |
| **Total for Accounts Payable** | **0** |
| Credit Cards | |
| 5474151557052401 BofA 2401 | 10,296.00 |
| Bank of America x9634 | 28,129.39 |
| BofA Visa x6493 | |
| Capital One x3504 | -27,775.82 |
| Commercial asset recovery | -1,000.00 |
| Credit Card2 | 6,300.00 |
| Credit Card3 | |
| Credit Card4 | |
| Credit Card5 | |
| Credit Card6 x8057 | 111,308.89 |
| FDM | -2,383.36 |
| Funding Metrics Loan | 72,709.16 |
| KASH ADVANCE | 57,417.00 |
| RDM Capital | 93,500.00 |
| Select Funding | 124,950.00 |
| WELLS XX6176 | 6,000.00 |
| WELLS XXX7234 | 6,000.00 |

# Balance Sheet

## K&D's Santa Cruz Tire and Auto Care, Inc.
### As of June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Total for Credit Cards** | **$485,451.26** |
| Other Current Liabilities | |
| 2100 BATTERY FEE | 37.00 |
| 2111 *Direct Deposit Liabilities | |
| 2200 Tire Fees | 226.75 |
| 24000 Payroll Liabilities | $5,739.05 |
| 401k Co. Match | 1,918.16 |
| 401k Emp. | 23,107.39 |
| CA PIT / SDI | 1,246.03 |
| CA SUI / ETT | -3,141.44 |
| Child Support Court Order | 84.84 |
| Child Support - D Boyd | 2,492.28 |
| Court-Ordered Debt Collections | -252.64 |
| Court Ordered Payroll Deduct2 | |
| Federal Taxes (941/943/944) | 6,404.97 |
| Federal Unemployment (940) | -1,569.20 |
| Franchise Tax Board | 213.98 |
| FTB Garnishment | |
| OR Income Tax | |
| OR Statewide Transit Taxes | 4.74 |
| **Total for 24000 Payroll Liabilities** | **$36,248.16** |
| CDCS Payable | 0 |
| Boyd Support | -2.50 |
| **Total for CDCS Payable** | **-$2.50** |
| Direct Deposit Payable | |
| FTB Garnishment Payable | -213.98 |
| Personal Loan | -537,420.00 |
| PTE Payable | |
| R134a Machine Loan | |
| Repayment | 0 |
| Cash Advance Repayment | 200.00 |
| Employee Loan - A Flores | 1,863.98 |
| Employee Loan - C Gutierrez | 544.95 |
| Employee Loan - D Boyd | 7,593.75 |
| Employee Loan - Dillon Horst | |
| **Total for Repayment** | **$10,202.68** |
| Sales Tax Liability | 1,823.90 |
| **Total for Other Current Liabilities** | **-$489,097.99** |
| **Total for Current Liabilities** | **-$3,646.73** |

# Balance Sheet

## K&D's Santa Cruz Tire and Auto Care, Inc.

As of June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Long-term Liabilities | |
| Business Loan | -25,000.00 |
| Business Loan From Owner | 30,000.00 |
| Business Purchase Loan II | 1,492,568.58 |
| **Total for Long-term Liabilities** | **$1,497,568.58** |
| **Total for Liabilities** | **$1,493,921.85** |
| Equity | |
| 32000 Retained Earnings | -85,702.44 |
| Net Income | 196,489.74 |
| 30000 Opening Balance Equity | 118,327.74 |
| Capital Stock | 316,492.72 |
| Distributions | |
| Nondeductible Expense | |
| Paid in Capital | |
| **Total for Equity** | **$545,607.76** |
| **Total for Liabilities and Equity** | **$2,039,529.61** |

# Profit and Loss

## K&D's Santa Cruz Tire and Auto Care, Inc.

January 1-June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Income | |
| 47900 Sales | 1,279,879.06 |
| **Total for Income** | **$1,279,879.06** |
| Cost of Goods Sold | |
| 48000 TIRE COSTS | 165,387.65 |
| 48001 PARTS COSTS | 182,638.14 |
| 48002 OIL DISPOSAL | 419.11 |
| 48003 Smog Station Fees | $4,470.62 |
| 48003.1 Smog Certificates | 9,900.00 |
| **Total for 48003 Smog Station Fees** | **$14,370.62** |
| 48006 Tire Disposal Fees | 5,307.50 |
| **Total for Cost of Goods Sold** | **$368,123.02** |
| **Gross Profit** | **$911,756.04** |
| Expenses | |
| 6000 Payroll Expenses | 0 |
| Company Contributions | 0 |
| Retirement | 2,865.36 |
| **Total for Company Contributions** | **$2,865.36** |
| Taxes | 28,388.60 |
| Wages | 323,300.25 |
| **Total for 6000 Payroll Expenses** | **$354,554.21** |
| 6001 Company 401K Contributions | 650.32 |
| 6002 401K Employee Contributions | 564.19 |
| 612000 Shop Expenses | $16.40 |
| 612010 Utilities | $8,689.23 |
| Telephone and Internet | 2,503.26 |
| Trash | 2,234.90 |
| **Total for 612010 Utilities** | **$13,427.39** |
| 612070 Tax Expense | 0 |
| Property Tax | 11,754.61 |
| **Total for 612070 Tax Expense** | **$11,754.61** |
| 612110 Shop Supplies | 1,066.98 |
| 612120 Laundry & Uniforms | 2,049.71 |
| 612130 Vehicle | 0 |
| 612131 Vehicle Maintenance | 2,991.14 |
| Fuel | 2,422.88 |
| Registration Fees | 599.40 |
| **Total for 612130 Vehicle** | **$6,013.42** |
| **Total for 612000 Shop Expenses** | **$34,328.51** |

# Profit and Loss

## K&D's Santa Cruz Tire and Auto Care, Inc.

January 1-June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 612020 Insurance | $484.74 |
| 612022 Health | 28,337.34 |
| 612024 Property & Liability | 7,530.66 |
| 612025 Workman's Comp. | 5,757.40 |
| Vehicle | 3,021.05 |
| **Total for 612020 Insurance** | **$45,131.19** |
| 620000 Selling & Admin. Expenses | 0 |
| 620030 Professional Fees | $375.00 |
| 620020 Top Hat Consulting | 2,000.00 |
| 620031 Accounting | 1,005.22 |
| 620032 Legal | 795.73 |
| **Total for 620030 Professional Fees** | **$4,175.95** |
| 620090 Travel & Entertainment | 0 |
| 620092 Entertainment | 27.16 |
| 620093 Travel Expense | -860.26 |
| **Total for 620090 Travel & Entertainment** | **-$833.10** |
| **Total for 620000 Selling & Admin. Expenses** | **$3,342.85** |
| 620112 Office Supplies | 5,582.01 |
| 6250 RENT | 62,805.27 |
| 6307 Advertising | $1,882.52 |
| Marketing | 25,872.88 |
| **Total for 6307 Advertising** | **$27,755.40** |
| 6340 Bank Fees | 52,210.72 |
| 6501 Company Meals | 3,641.14 |
| 6520 Equipment Rental | 322.16 |
| 66500 Postage and Delivery | 189.93 |
| 66700 Professional Fees | 1,765.00 |
| 67200 Repairs and Maintenance | $935.45 |
| 612100 Repair & Maintenance | 1,073.08 |
| 67201 Equipment Repair | 1,491.44 |
| **Total for 67200 Repairs and Maintenance** | **$3,499.97** |
| Computer Software Rental | 9,329.28 |
| Equipment Leases | 20,306.48 |
| Interest - Bank | $26,808.44 |
| Loan Interest Expense | 30,256.58 |
| **Total for Interest - Bank** | **$57,065.02** |
| Licenses and Permits | 2,267.94 |

Cash Basis  Saturday, July 19, 2025 04:50 PM GMTZ

# Profit and Loss

## K&D's Santa Cruz Tire and Auto Care, Inc.

January 1-June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Sublet Labor | 16,367.09 |
| **Total for Expenses** | **$701,678.68** |
| **Net Operating Income** | **$210,077.36** |
| Other Income | |
| Other Expenses | |
| 7000 Owners Benefit Items | |
| 7230 Owners Leased Vehicles | 4,712.82 |
| 7240 Medical Expenses Owner | 8,874.80 |
| **Total for 7000 Owners Benefit Items** | **$13,587.62** |
| **Total for Other Expenses** | **$13,587.62** |
| **Net Other Income** | **-$13,587.62** |
| **Net Income** | **$196,489.74** |

Cash Basis Saturday, July 19 2025 04:50 PM GMTZ

**2024 S-Corporation Return**
prepared for:

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**
2840 SOQUEL AVE
SANTA CRUZ, CA 95062

SMALL BUSINESS CONSULTING, INC.
5401 Scotts Valley Dr
Scotts Valley, CA 95066

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**        20-0469668

| | 2024 | 2023 | Diff |
|---|---:|---:|---:|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 2,356,437 | 2,712,169 | -355,732 |
| Cost of goods sold (Form 1125-A)............ | 698,128 | 872,096 | -173,968 |
| Gross Profit.................................... | 1,658,309 | 1,840,073 | -181,764 |
| Net gain (or loss) (Form 4797)............... | 0 | 1,257 | -1,257 |
| Other income..................................... | 33,200 | 0 | 33,200 |
| Total income (loss)............................. | 1,691,509 | 1,841,330 | -149,821 |
| **ORDINARY DEDUCTIONS** | | | |
| Compensation of officers...................... | 55,780 | 37,100 | 18,680 |
| Salaries/wages (less employment cr.)...... | 736,927 | 751,010 | -14,083 |
| Repairs and maintenance..................... | 4,480 | 15,814 | -11,334 |
| Rents............................................ | 174,399 | 188,470 | -14,071 |
| Taxes and licenses............................ | 123,125 | 172,839 | -49,714 |
| Interest........................................ | 99,735 | 138,226 | -38,491 |
| Depreciation................................... | 20,750 | 23,834 | -3,084 |
| Advertising..................................... | 40,163 | 25,144 | 15,019 |
| Pension, profit-sharing, etc. plans....... | 10,946 | 11,620 | -674 |
| Employee benefit programs.................... | 7,356 | 56,422 | -49,066 |
| Other deductions............................... | 538,724 | 472,896 | 65,828 |
| Total deductions............................... | 1,812,385 | 1,893,375 | -80,990 |
| Ordinary business income (loss)............. | -120,876 | -52,045 | -68,831 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due..................................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............. | -120,876 | -52,045 | -68,831 |
| Interest income................................ | 1 | 4,186 | -4,185 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| Post-1986 depreciation adjustment.......... | 2,448 | 4,483 | -2,035 |
| Adjusted gain or loss.......................... | 0 | -127 | 127 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Nondeductible expenses......................... | 30,569 | 39,728 | -9,159 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Investment income.............................. | 1 | 4,186 | -4,185 |
| Income (loss) reconciliation................. | -120,875 | -47,859 | -73,016 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets............................... | 2,201,168 | 2,475,146 | -273,978 |
| Beginning Liabilities & Equity.............. | 2,201,168 | 2,475,146 | -273,978 |
| Ending Assets.................................. | 1,907,972 | 2,201,168 | -293,196 |
| Ending Liabilities & Equity................. | 1,907,972 | 2,201,168 | -293,196 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**       **20-0469668**

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 15,747 |
| Inventories | | 50,000 |
| Other current assets | | -168 |
| Buildings and other assets | 115,437 | |
| Less: Accumulated depreciation | (56,465) | 58,972 |
| Intangible assets | 2,187,331 | |
| Less: Accumulated amortization | (504,180) | 1,683,151 |
| Other assets | | 100,270 |
| | | |
| Total Assets | | 1,907,972 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Other current liabilities | 100,694 |
| Long-term notes payable | 1,577,876 |
| Other liabilities | 1 |
| Capital stock | 316,493 |
| Retained earnings | -87,092 |
| | |
| Total Liabilities and Equity | 1,907,972 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**  **20-0469668**

|  | 2024 | 2023 | Diff |
|---|---|---|---|
| **CALIFORNIA NET INCOME** | | | |
| Ordinary inc. from trade or business...... | -120,876 | -52,045 | -68,831 |
| CA franchise tax deducted...................... | 0 | 34,000 | -34,000 |
| Portfolio income................................... | 1 | 4,186 | -4,185 |
| Total income before deductions............... | -120,875 | -13,859 | -107,016 |
| Other deductions.................................. | 33,200 | 0 | 33,200 |
| Total deductions.................................. | 33,200 | 0 | 33,200 |
| Net income after state adjustments........ | -154,075 | -13,859 | -140,216 |
| **TAXES** | | | |
| Net income (loss) for state purposes...... | -154,075 | -13,859 | -140,216 |
| Net income for tax purposes................... | -154,075 | -13,859 | -140,216 |
| Tax.................................................. | 800 | 800 | 0 |
| Balance............................................. | 800 | 800 | 0 |
| Total tax........................................... | 800 | 800 | 0 |
| **PAYMENTS** | | | |
| Overpayment from prior year.................. | 800 | 800 | 0 |
| Estimated tax payments......................... | 0 | 2,000 | -2,000 |
| Amount paid with Form 3893................... | 0 | 32,000 | -32,000 |
| Total payments................................... | 800 | 34,800 | -34,000 |
| **REFUND OR AMOUNT DUE** | | | |
| Tax due............................................. | 0 | 0 | 0 |
| Overpayment....................................... | 0 | 34,000 | -34,000 |
| Amt. credited to next year's est. tax.... | 0 | 800 | -800 |
| Amount to be refunded........................... | 0 | 33,200 | -33,200 |
| Total amount due................................. | 0 | 0 | 0 |

**Forms needed for this return**

```
Federal:    1120S, Sch K-1, 1125-A, 1125-E, 4562, 7203, 8879-CORP, Elections
California: 100S, 100-ES, Sch K-1, 3805Q, 8453-C
```

**Tax Rates**

```
California                                                          1.5%
```

**Carryovers to 2025**

California Carryovers

```
General Net Operating Loss                                      167,934.
```

**California Estimates**

| | Estimate | Overpayment | Balance |
|---|---|---|---|
| 4/15/25 | 800. | 0. | 800. |
| 6/16/25 | 0. | 0. | 0. |
| 9/15/25 | 0. | 0. | 0. |
| 12/15/25 | 0. | 0. | 0. |
| Total | $ 800. | $ 0. | $ 800. |

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ ,

| | | |
|---|---|---|
| **A** S election effective date<br>1/01/2004 | **TYPE**<br>**OR**<br>**PRINT** | K&D'S SANTA CRUZ TIRE AND AUTO, INC.<br>2840 SOQUEL AVE<br>SANTA CRUZ, CA 95062 |

**B** Business activity code number (see instructions)
811120

**C** Check if Schedule M-3 attached ☐

**D** Employer identification number
20-0469668

**E** Date incorporated
12/11/2003

**F** Total assets (see instructions)
$ 1,907,972.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| INCOME | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 2,356,437. | **b** Less returns and allowances _____ Balance | **1c** | 2,356,437. |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 698,128. |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 1,658,309. |
| **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **4** | |
| **5** | Other income (loss) (see instrs — att statement) . . . . . . . . . . . . See Statement 1 | | **5** | 33,200. |
| **6** | **Total income (loss).** Add lines 3 through 5 | | **6** | 1,691,509. |

| DEDUCTIONS (SEE INSTRS) | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions — attach Form 1125-E) | **7** | 55,780. |
| **8** | Salaries and wages (less employment credits) | **8** | 736,927. |
| **9** | Repairs and maintenance | **9** | 4,480. |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 174,399. |
| **12** | Taxes and licenses | **12** | 123,125. |
| **13** | Interest (see instructions) | **13** | 99,735. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 20,750. |
| **15** | Depletion (**do not deduct oil and gas depletion.**) | **15** | |
| **16** | Advertising | **16** | 40,163. |
| **17** | Pension, profit-sharing, etc., plans | **17** | 10,946. |
| **18** | Employee benefit programs | **18** | 7,356. |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement) . . . . . . . . . . . . . See Statement 2 | **20** | 538,724. |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 1,812,385. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -120,876. |

| TAX AND PAYMENTS | | | |
|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | 0. |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____

Title: CEO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name<br>BERKLEY GUY BRANNON | Preparer's signature<br>BERKLEY GUY BRANNON | Date |
| Check ☐ if self-employed | | PTIN<br>P02407749 |
| Firm's name ▶ Small Business Consulting Inc. | | Firm's EIN ▶ 20-2090943 |
| Firm's address ▶ 5401 Scotts Valley Dr<br>Scotts Valley, CA 95066 | | Phone no. (831) 438-1040 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

SPSA0112 10/31/24

Form **1120-S** (2024)

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 53 of 113

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) _ _ _ _ _ _ _ _ _ _ _ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity Repair / Maintenance **b** Product or service Automotive Repair | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| | **(ii)** Total shares of non-restricted stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| | **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 54 of 113

| **Schedule B** | **Other Information**   (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?............................... | | | X |
| | If "Yes," enter the amount of principal reduction......................................$ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099?............................ | | | X |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?.................................... | | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?............................ | | | X |
| | If "Yes," enter the amount from Form 8996, line 15......................................$ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions.... | | | X |

| **Schedule K** | | **Shareholders' Pro Rata Share Items** | | **Total amount** |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22)............................... | **1** | −120,876. |
| | **2** | Net rental real estate income (loss) (attach Form 8825)......................... | **2** | |
| | **3a** | Other gross rental income (loss)................... **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) .... **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a................. | **3c** | |
| | **4** | Interest income................................................... | **4** | 1. |
| | **5** | Dividends:  **a** Ordinary dividends...................................... | **5a** | |
| | | **b** Qualified dividends................... **5b** | | |
| | **6** | Royalties........................................................ | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))......... | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)).......... | **8a** | |
| | **b** | Collectibles (28%) gain (loss)................... **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ... **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797)............................ | **9** | |
| | **10** | Other income (loss) (see instructions)..........   Type: | **10** | |
| **Deduc-tions** | **11** | Section 179 deduction (attach Form 4562)............................... | **11** | |
| | **12a** | Cash charitable contributions......................................... | **12a** | |
| | **b** | Noncash charitable contributions...................................... | **12b** | |
| | **c** | Investment interest expense.......................................... | **12c** | |
| | **d** | Section 59(e)(2) expenditures...................   Type: _ _ _ _ _ _ _ _ _ _ | **12d** | |
| | **e** | Other deductions (see instructions)............   Type: | **12e** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5))........................... | **13a** | |
| | **b** | Low-income housing credit (other)..................................... | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)................... | **13c** | |
| | **d** | Other rental real estate credits (see instrs).....   Type: _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** | Other rental credits (see instructions)............   Type: _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478)............................. | **13f** | |
| | **g** | Other credits (see instructions)................   Type: | **13g** | |
| **Interna-tional** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance............ ☐ | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment.................................... | **15a** | 2,448. |
| | **b** | Adjusted gain or loss.............................................. | **15b** | |
| | **c** | Depletion (other than oil and gas).................................... | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income........................ | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions......................... | **15e** | |
| | **f** | Other AMT items (attach statement).................................. | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** | Tax-exempt interest income.......................................... | **16a** | |
| | **b** | Other tax-exempt income............................................ | **16b** | |
| | **c** | Nondeductible expenses............................................ | **16c** | 30,569. |
| | **d** | Distributions (attach stmt if required) (see instrs)........................ | **16d** | |
| | **e** | Repayment of loans from shareholders.................................. | **16e** | |
| | **f** | Foreign taxes paid or accrued........................................ | **16f** | |

SPSA0134   10/31/24

Form **1120-S** (2024)

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | | Total amount |
|---|---|---|---|---|
| **Other Infor-mation** | **17a** Investment income | | **17a** | 1. |
| | **b** Investment expenses | | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | **17c** | |
| | **d** Other items and amounts | | | |
| | (attach statement) | See Statement 3 | | |
| **Recon-ciliation** | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | | **18** | -120,875. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 108,840. | | 15,747. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | 50,000. | | 50,000. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach stmt) . . . . See St. 4 | | 4,876. | | -168. |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 102,729. | | 115,437. | |
| **b** | Less accumulated depreciation | ( 35,715.) | 67,014. | ( 56,465.) | 58,972. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 2,187,331. | | 2,187,331. | |
| **b** | Less accumulated amortization | ( 317,163.) | 1,870,168. | ( 504,180.) | 1,683,151. |
| **14** | Other assets (attach stmt) . . . . . See St. 5 | | 100,270. | | 100,270. |
| **15** | Total assets | | 2,201,168. | | 1,907,972. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| **18** | Other current liabilities (attach stmt) . . . . See St. 6 | | 77,990. | | 100,694. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 1,742,334. | | 1,577,876. |
| **21** | Other liabilities (attach statement) . . . . See St. 7 | | | | 1. |
| **22** | Capital stock | | 316,492. | | 316,493. |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | 64,352. | | -87,092. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 2,201,168. | | 1,907,972. |

SPSA0134  10/31/24                                                        Form **1120-S** (2024)

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 56 of 113

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books............ | −151,444. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest.. $ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation......... $ _ _ _ _ _ _ _ _ | | a | Depreciation ... $ _ _ _ _ _ _ _ _ _ _ | | |
| b | Travel and entertainment  $ _ _ _ _ 4,709. | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | See Statement 8 _ _ _ _ 25,860. | 30,569. | 7 | Add lines 5 and 6...................... | | 0. |
| 4 | Add lines 1 through 3..................... | −120,875. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4..... | | −120,875. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year................ | 209,042. | | | |
| 2 | Ordinary income from page 1, line 22 | | | | |
| 3 | Other additions.....See Statement 9..... | 1. | | | |
| 4 | Loss from page 1, line 22 ..................... | ( 120,876.) | | | |
| 5 | Other reductions....See Statement 10.... | ( 30,569.) | | | ( ) |
| 6 | Combine lines 1 through 5...................... | 57,598. | | | |
| 7 | Distributions.................................. | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6........ | 57,598. | | | |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 57 of 113

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| K&D'S SANTA CRUZ TIRE AND AUTO, INC. | 20-0469668 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | 50,000. |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)  See Statement 11 | **5** | 698,128. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 748,128. |
| 7 | Inventory at end of year | **7** | 50,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | **8** | 698,128. |

**9a** Check all methods used for valuing closing inventory. See instructions.

- *(i)* ☐ Cost
- *(ii)* ☒ Lower of cost or market
- *(iii)* ☐ Other (specify method used and attach explanation) _____

For certain small business taxpayers, alternative methods of accounting for inventories:

- *(iv)* ☐ Non-incidental materials and supplies method
- *(v)* ☐ AFS method
- *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO | **9d(i)** | |

*(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve | **9d(ii)** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.** Form **1125-A** (Rev. 11-2024)

CPCZ0401L  10/15/24

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 58 of 113

# Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

## 2024

For calendar year 2024, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1  ☐ Amended K-1    OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| **Part III** | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | -61,647. | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| | 1. | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| | | A | 1,248. |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | | C | 15,591. |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | A | 1. |
| **11** | Section 179 deduction | AC* | STMT |
| **12** | Other deductions | AJ* | STMT |
| | | V* | STMT |

### Part I — Information About the Corporation

**A** Corporation's employer identification number
20-0469668

**B** Corporation's name, address, city, state, and ZIP code
K&D'S SANTA CRUZ TIRE AND AUTO, INC.
2840 SOQUEL AVE
SANTA CRUZ, CA 95062

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year............... 100
End of tax year.................... 100

### Part II — Information About the Shareholder

**E** Shareholder's identifying number
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

**F1** Shareholder's name, address, city, state, and ZIP code
DIANE RYAN
15911 ROCHIN CT.
LOS GATOS, CA 95032

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder? __Individual__

**G** Current year allocation percentage......... 51 %

**H** Shareholder's number of shares
Beginning of tax year............... 51
End of tax year.................... 51

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S **Schedule K-1 (Form 1120-S) 2024**

K&D'S SANTA CRUZ TIRE AND AUTO, INC. 20-0469668

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AC | Gross receipts for section 448(c)......................................................... | $ 1,218,715. |
| AJ | Aggregate Business Activity Gross Income........................................... | 862,670. |
| AJ | Aggregate Business Activity Total Deductions...................................... | 924,316. |

Shareholder 1 : DIANE RYAN  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

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: K&D'S SANTA CRUZ TIRE AND AUTO, INC. | | S corporation's EIN: 20-0469668 |
|---|---|---|
| Shareholder's name: DIANE RYAN | | Shareholder's identifying number: 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 |

| | K&D'S SANTA CRUZ TIRE AND AUTO, INC. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -61,647. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | 404,281. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | 58,873. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | | |

Shareholder 1

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S. Printed: 08/15/25 17:05 Statement A (Form 1120-S) (2024)

113

# Schedule K-1
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning ___/___/___  ending ___/___/___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss)  −59,229. | **13** Credits | |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4** Interest income | |
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Schedule K-3 is attached if checked.............. ☐ |
| **6** Royalties | **15** Alternative minimum tax (AMT) items<br>A  1,200. |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | **16** Items affecting shareholder basis<br>C  14,978. |
| **10** Other income (loss) | |

### Part I    Information About the Corporation

**A** Corporation's employer identification number
20-0469668

**B** Corporation's name, address, city, state, and ZIP code
K&D'S SANTA CRUZ TIRE AND AUTO, INC.
2840 SOQUEL AVE
SANTA CRUZ, CA 95062

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year............... 100
End of tax year..................... 100

### Part II    Information About the Shareholder

**E** Shareholder's identifying number
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

**F1** Shareholder's name, address, city, state, and ZIP code
KARL RYAN
15911 ROCHIN CT
LOS GATOS, CA 95032

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____  Name _____

**F3** What type of entity is this shareholder?  Individual

**G** Current year allocation percentage......... 49 %

**H** Shareholder's number of shares
Beginning of tax year............... 49
End of tax year..................... 49

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year.................. $ _____

| **11** Section 179 deduction | **17** Other information<br>AC* STMT<br>AJ* STMT |
| **12** Other deductions | V* STMT |

F O R   I R S   U S E   O N L Y

| **18** ☐ More than one activity for at-risk purposes* |
| **19** ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 62 of
Shareholder                     113

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AC | Gross receipts for section 448(c)................................................. | $ 1,170,923. |
| AJ | Aggregate Business Activity Gross Income.................................... | 828,839. |
| AJ | Aggregate Business Activity Total Deductions.............................. | 888,069. |

Shareholder 2 : KARL RYAN  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

## Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)

| S corporation's name: K&D'S SANTA CRUZ TIRE AND AUTO, INC. | | S corporation's EIN: 20-0469668 |
|---|---|---|
| Shareholder's name: KARL RYAN | | Shareholder's identifying number: 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 |

| Shareholder's share of: | K&D'S SANTA CRUZ TIRE AND AUTO, INC. <br><br> ☐ PTP <br> ☐ Aggregated <br> ☐ SSTB | ☐ PTP <br> ☐ Aggregated <br> ☐ SSTB | ☐ PTP <br> ☐ Aggregated <br> ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -59,229. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | 388,426. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 56,564. | | |
| **Section 199A dividends** | | | |

| Shareholder's share of: | ☐ PTP <br> ☐ Aggregated <br> ☐ SSTB | ☐ PTP <br> ☐ Aggregated <br> ☐ SSTB | ☐ PTP <br> ☐ Aggregated <br> ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 2

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S. Printed: 08/15/25 17:05 Statement A (Form 1120-S) (2024)

113

Form **1125-E**
(Rev October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| K&D'S SANTA CRUZ TIRE AND AUTO, INC. | 20-0469668 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | **(a)** Name of officer | **(b)** Social security number | **(c)** Percent of time devoted to business | Percent of stock owned **(d)** Common | Percent of stock owned **(e)** Preferred | **(f)** Amount of compensation |
|---|---|---|---|---|---|---|
| | DIANE RYAN | 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 | 100 % | 51.00 % | % | 27,890. |
| | KARL RYAN | 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 | 100 % | 49.00 % | % | 27,890. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,780. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,780. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2024**<br>Attachment<br>Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| K&D'S SANTA CRUZ TIRE AND AUTO, INC. | 20-0469668 |

Business or activity to which this form relates

Form 1120S

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 ... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | 18,208. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B — Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 12,708. | 5 | HY | 200DB | 2,542. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 20,750. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | | |

Form **4562** (2024)

Received 08/12/25 Entered 08/12/25 17:05:36 Page 66 of<br>113

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written?. . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

**25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . | **25** | |

**26** Property used more than 50% in a qualified business use:

**27** Property used 50% or less in a qualified business use:

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | **28** |

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . | | | | | | |
| **32** Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|

**42** Amortization of costs that begins during your 2024 tax year (see instructions):

**43** Amortization of costs that began before your 2024 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | 187,017.

**44 Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . | **44** | 187,017.

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 67 of 113

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**                    **20-0469668**

---

**Statement 1**
**Form 1120S, Line 5**
**Other Income**

| | | |
|---|---|---|
| State Tax Refund | $ | 33,200. |
| Total | $ | 33,200. |

---

**Statement 2**
**Form 1120S, Line 20**
**Other Deductions**

| | | |
|---|---|---|
| Amortization | $ | 187,017. |
| Auto and Truck Expense | | 18,409. |
| Bank Charges | | 45,340. |
| Computer Software Rental | | 13,985. |
| Dues and Subscriptions | | 72. |
| Insurance | | 78,433. |
| Laundry and Cleaning | | 7,751. |
| Legal and Professional | | 63,915. |
| Meals | | 4,709. |
| Miscellaneous | | 2,487. |
| Office Expense | | 15,388. |
| Postage | | 504. |
| Sublet Labor | | 31,310. |
| Supplies | | 2,363. |
| Tools | | 7,968. |
| Training & Education | | 600. |
| Travel | | 29,238. |
| Utilities | | 29,235. |
| Total | $ | 538,724. |

---

**Statement 3**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | | |
|---|---|---|
| Gross Receipts for Section 448(c) | $ | 2,389,638. |
| Aggregate Business Activity Gross Income for Sec. 461(l) | $ | 1,691,509. |
| Aggregate Business Activity Total Deductions for Sec. 461(l) | $ | 1,812,385. |

---

**Statement 4**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---|---|
| Employee Loans | $ 4,876. | $ -260. |
| Payroll Refunds | 0. | 92. |
| Total | $ 4,876. | $ -168. |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**                    20-0469668

---

**Statement 5**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

|  | Beginning | Ending |
|---|---|---|
| ERTC Receivable | $ 100,270. | $ 100,270. |
| Total | $ 100,270. | $ 100,270. |

---

**Statement 6**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Battery Fee | $ 19. | $ 37. |
| Boyd Support | 1,382. | -3. |
| Credit Cards Payable | 43,917. | 61,403. |
| Payroll Liabilities | 1,669. | 36,255. |
| PTE Payable | 31,000. | 0. |
| Repayment | 0. | 2,775. |
| Tire Fee | 3. | 227. |
| Total | $ 77,990. | $ 100,694. |

---

**Statement 7**
**Form 1120S, Schedule L, Line 21**
**Other Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Rounding | $ 0. | $ 1. |
| Total | $ 0. | $ 1. |

---

**Statement 8**
**Form 1120S, Schedule M-1, Line 3**
**Expenses On Books Not On Schedule K**

|  |  |
|---|---|
| Owner's Medical | $ 25,808. |
| Reconciliation of Retained Earnings | 52. |
| Total | $ 25,860. |

---

**Statement 9**
**Form 1120S, Schedule M-2, Column A, Line 3**
**Other Additions**

|  |  |
|---|---|
| Interest Income | $ 1. |
| Total | $ 1. |

**Statement 10**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| | |
|---|---:|
| Disallowed Meals and Entertainment | $ 4,709. |
| Owner's Medical | 25,808. |
| Reconciliation of Retained Earnings | 52. |
| Total | $ 30,569. |

**Statement 11**
**Form 1125-A, Line 5**
**Other Costs**

| | |
|---|---:|
| OIL DISPOSAL | $ 685. |
| PARTS COSTS | 370,074. |
| Smog Station Fees | 27,917. |
| TIRE COSTS | 288,628. |
| Tire Disposal Fees | 10,824. |
| Total | $ 698,128. |

**Election to Not Claim Additional Depreciation**

Pursuant to IRC Section 168(k)(7), the Corporation hereby elects to not claim the additional depreciation deduction for the following classes of property in the tax year ended 12/31/24.

All Eligible Classes Of Property

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**        20-0469668

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Form 1120S** | | | | | | | | | | | | | | | |
| | **Amortization** | | | | | | | | | | | | | | | |
| 22 | Covenant Not to Compete | 6/01/22 | | 10,000 | | | | | | | 10,000 | 1,450 | 150DB HY | 15 | .08550 | 855 |
| 23 | Goodwill | 6/01/22 | | 2,055,000 | | | | | | | 2,055,000 | 297,975 | 150DB HY | 15 | .08550 | 175,703 |
| 24 | Business Purchase Fees | 6/01/22 | | 122,331 | | | | | | | 122,331 | 17,738 | 150DB HY | 15 | .08550 | 10,459 |
| | Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 317,163 | | | | 187,017 |
| | **Improvements** | | | | | | | | | | | | | | | |
| 11 | Blinds ** | 6/11/22 | | 4,357 | | | | | | | 4,357 | 1,690 | 200DB HY | 7 | .17490 | 762 |
| 17 | Paint office ** | 9/13/22 | | 2,600 | | | | | | | 2,600 | 260 | S/L HY | 15 | .06670 | 173 |
| | Total Improvements | | | 6,957 | | 0 | 0 | 0 | 0 | 0 | 6,957 | 1,950 | | | | 935 |
| | **Machinery and Equipment** | | | | | | | | | | | | | | | |
| 6 | Hunter 5811 Alignment ** | 6/01/22 | | 25,000 | | | | | | | 25,000 | 9,696 | 200DB HY | 7 | .17490 | 4,373 |
| 7 | 1234yF AC Machine ** | 6/01/22 | | 9,000 | | | | | | | 9,000 | 3,490 | 200DB HY | 7 | .17490 | 1,574 |
| 8 | Coats Tire Balancer ** | 6/01/22 | | 5,000 | | | | | | | 5,000 | 1,940 | 200DB HY | 7 | .17490 | 875 |
| 13 | LED Lighting ** | 7/01/22 | | 11,409 | | | | | | | 11,409 | 1,141 | S/L HY | 15 | .06670 | 761 |
| 16 | Tire Conveyor Belt ** | 8/26/22 | | 7,800 | | | | | | | 7,800 | 3,025 | 200DB HY | 7 | .17490 | 1,364 |
| 19 | Scan Tool ** | 12/24/22 | | 3,624 | | | | | | | 3,624 | 1,885 | 200DB HY | 5 | .19200 | 696 |
| 21 | Business Purchase Equipment ** | 6/01/22 | | 7,000 | | | | | | | 7,000 | 2,714 | 200DB HY | 7 | .17490 | 1,224 |
| 26 | Desktop Computers (8) ** | 6/01/22 | | 8,000 | | | | | | | 8,000 | 4,160 | 200DB HY | 5 | .19200 | 1,536 |
| 27 | Rotary Lifts SPO1O Lifts ** | 6/01/22 | | 6,000 | | | | | | | 6,000 | 2,326 | 200DB HY | 7 | .17490 | 1,049 |
| 28 | Sonny Downs Equip ** | 8/26/22 | | 2,500 | | | | | | | 2,500 | 1,300 | 200DB HY | 5 | .19200 | 480 |
| 29 | Dell Computer Hardware ** | 8/11/23 | | 4,430 | | | | | | | 4,430 | 886 | 200DB HY | 5 | .32000 | 1,418 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**          **20-0469668**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | R134A Machine ** | 5/29/23 | | 6,009 | | | | | | | 6,009 | 1,202 | 200DB HY | 5 | .32000 | 1,923 |
| 31 | Tire Machine ** | 9/26/24 | | 12,708 | | | | | | | 12,708 | | 200DB HY | 5 | .20000 | 2,542 |
| | Total Machinery and Equipment | | | 108,480 | | 0 | 0 | 0 | 0 | 0 | 108,480 | 33,765 | | | | 19,815 |
| | Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 35,715 | | | | 20,750 |
| | Grand Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 317,163 | | | | 187,017 |
| | Grand Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 35,715 | | | | 20,750 |

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**  20-0469668

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|----------|-----------|-----------|------------------|----------------|---------------------|-----------------|
| | Form 1120S | | | | | | | | | | | | | | |
| | Improvements | | | | | | | | | | | | | | |
| 11 | Blinds | 6/11/22 | | 4,357 | 1,456 | 150DB HY | 7 | .15030 | 655 | 762 | | 107 | | | 0 |
| 17 | Paint office | 9/13/22 | | 2,600 | 260 | S/L HY | 15 | .06670 | 173 | 173 | | | | | 0 |
| | Total Improvements | | | 6,957 | 1,716 | | | | 828 | 935 | | 107 | 0 | 0 | 0 |
| | Machinery and Equipment | | | | | | | | | | | | | | |
| 6 | Hunter 5811 Alignment | 6/01/22 | | 25,000 | 8,356 | 150DB HY | 7 | .15030 | 3,757 | 4,373 | | 616 | | | 0 |
| 7 | 1234yF AC Machine | 6/01/22 | | 9,000 | 3,008 | 150DB HY | 7 | .15030 | 1,353 | 1,574 | | 221 | | | 0 |
| 8 | Coats Tire Balancer | 6/01/22 | | 5,000 | 1,672 | 150DB HY | 7 | .15030 | 752 | 875 | | 123 | | | 0 |
| 13 | LED Lighting | 7/01/22 | | 11,409 | 1,141 | S/L HY | 15 | .06670 | 761 | 761 | | | | | 0 |
| 16 | Tire Conveyor Belt | 8/26/22 | | 7,800 | 2,607 | 150DB HY | 7 | .15030 | 1,172 | 1,364 | | 192 | | | 0 |
| 19 | Scan Tool | 12/24/22 | | 3,624 | 1,649 | 150DB HY | 5 | .17850 | 647 | 696 | | 49 | | | 0 |
| 21 | Business Purchase Equipment | 6/01/22 | | 7,000 | 2,339 | 150DB HY | 7 | .15030 | 1,052 | 1,224 | | 172 | | | 0 |
| 26 | Desktop Computers (8) | 6/01/22 | | 8,000 | 3,640 | 150DB HY | 5 | .17850 | 1,428 | 1,536 | | 108 | | | 0 |
| 27 | Rotary Lifts SPO1O Lifts | 6/01/22 | | 6,000 | 2,005 | 150DB HY | 7 | .15030 | 902 | 1,049 | | 147 | | | 0 |
| 28 | Sonny Downs Equip | 8/26/22 | | 2,500 | 1,138 | 150DB HY | 5 | .17850 | 446 | 480 | | 34 | | | 0 |
| 29 | Dell Computer Hardware | 8/11/23 | | 4,430 | 886 | 150DB HY | 5 | .25500 | 1,130 | 1,418 | | 288 | | | 0 |
| 30 | R134A Machine | 5/29/23 | | 6,009 | 1,202 | 150DB HY | 5 | .25500 | 1,532 | 1,923 | | 391 | | | 0 |
| 31 | Tire Machine | 9/26/24 | | 12,708 | | 200DB HY | 5 | .20000 | 2,542 | 2,542 | | | | | 0 |
| | Total Machinery and Equipment | | | 108,480 | 29,643 | | | | 17,474 | 19,815 | | 2,341 | 0 | 0 | 0 |
| | Total Depreciation | | | 115,437 | 31,359 | | | | 18,302 | 20,750 | | 2,448 | 0 | 0 | 0 |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 74 of 113

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**  **20-0469668**

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Depreciation | | | 115,437 | 31,359 | | | | 18,302 | 20,750 | | 2,448 | 0 | 0 | 0 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**        **20-0469668**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1120S** | | | | | | | | | | | | | | | | |
| **Amortization** | | | | | | | | | | | | | | | | |
| 22 | Covenant Not to Compete | 6/01/22 | | 10,000 | | | | | | | 10,000 | 2,305 | 150DB HY | 15 | .07700 | 770 |
| 23 | Goodwill | 6/01/22 | | 2,055,000 | | | | | | | 2,055,000 | 473,678 | 150DB HY | 15 | .07700 | 158,235 |
| 24 | Business Purchase Fees | 6/01/22 | | 122,331 | | | | | | | 122,331 | 28,197 | 150DB HY | 15 | .07700 | 9,419 |
| | Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 504,180 | | | | 168,424 |
| **Improvements** | | | | | | | | | | | | | | | | |
| 11 | Blinds | 6/11/22 | | 4,357 | | | | | | | 4,357 | 2,452 | 200DB HY | 7 | .12490 | 544 |
| 17 | Paint office | 9/13/22 | | 2,600 | | | | | | | 2,600 | 433 | S/L HY | 15 | .06670 | 173 |
| | Total Improvements | | | 6,957 | | 0 | 0 | 0 | 0 | 0 | 6,957 | 2,885 | | | | 717 |
| **Machinery and Equipment** | | | | | | | | | | | | | | | | |
| 6 | Hunter 5811 Alignment | 6/01/22 | | 25,000 | | | | | | | 25,000 | 14,069 | 200DB HY | 7 | .12490 | 3,123 |
| 7 | 1234yF AC Machine | 6/01/22 | | 9,000 | | | | | | | 9,000 | 5,064 | 200DB HY | 7 | .12490 | 1,124 |
| 8 | Coats Tire Balancer | 6/01/22 | | 5,000 | | | | | | | 5,000 | 2,815 | 200DB HY | 7 | .12490 | 625 |
| 13 | LED Lighting | 7/01/22 | | 11,409 | | | | | | | 11,409 | 1,902 | S/L HY | 15 | .06670 | 761 |
| 16 | Tire Conveyor Belt | 8/26/22 | | 7,800 | | | | | | | 7,800 | 4,389 | 200DB HY | 7 | .12490 | 974 |
| 19 | Scan Tool | 12/24/22 | | 3,624 | | | | | | | 3,624 | 2,581 | 200DB HY | 5 | .11520 | 417 |
| 21 | Business Purchase Equipment | 6/01/22 | | 7,000 | | | | | | | 7,000 | 3,938 | 200DB HY | 7 | .12490 | 874 |
| 26 | Desktop Computers (8) | 6/01/22 | | 8,000 | | | | | | | 8,000 | 5,696 | 200DB HY | 5 | .11520 | 922 |
| 27 | Rotary Lifts SPO1O Lifts | 6/01/22 | | 6,000 | | | | | | | 6,000 | 3,375 | 200DB HY | 7 | .12490 | 749 |
| 28 | Sonny Downs Equip | 8/26/22 | | 2,500 | | | | | | | 2,500 | 1,780 | 200DB HY | 5 | .11520 | 288 |
| 29 | Dell Computer Hardware | 8/11/23 | | 4,430 | | | | | | | 4,430 | 2,304 | 200DB HY | 5 | .19200 | 851 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**       **20-0469668**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | R134A Machine | 5/29/23 | | 6,009 | | | | | | | 6,009 | 3,125 | 200DB HY | 5 | .19200 | 1,154 |
| 31 | Tire Machine | 9/26/24 | | 12,708 | | | | | | | 12,708 | 2,542 | 200DB HY | 5 | .32000 | 4,067 |
| | Total Machinery and Equipment | | | 108,480 | | 0 | 0 | 0 | 0 | 0 | 108,480 | 53,580 | | | | 15,929 |
| | Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 56,465 | | | | 16,646 |
| | Grand Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 504,180 | | | | 168,424 |
| | Grand Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 56,465 | | | | 16,646 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**       20-0469668

---

**Computation of Ending Depreciable Assets**
**Form 1120S, Schedule L, Line 10a**

| | |
|---|---:|
| Beginning depreciable assets | 102,729. |
| Depreciable assets placed in service in current year | 12,708. |
| Depreciable assets sold during the current year | 0. |
| Ending buildings and other depreciable assets | 115,437. |

---

**Computation of Ending Accumulated Depreciation**
**Form 1120S, Schedule L, Line 10b**

| | |
|---|---:|
| Beginning Balance of Accumulated Depreciation | 35,715. |
| Current Year Book Depreciation | 20,750. |
| Accumulated Depreciation on Assets Sold This Year | 0. |
| Ending Accumulated Depreciation | 56,465. |

---

**Computation of Ending Accumulated Amortization**
**Form 1120S, Schedule L, Line 13b**

| | |
|---|---:|
| Beginning Balance of Accumulated Amortization | 317,163. |
| Current Year Book Amortization | 187,017. |
| Accumulated Amortization on Assets Sold This Year | 0. |
| Ending Accumulated Amortization | 504,180. |

---

**Reconciliation of Retained Earnings**
**Form 1120S, Schedule L, Line 24**

| | |
|---|---:|
| Beginning Retained Earnings, Sch. L, Line 24 | 64,352. |
| Net Income (Loss) Per Books (Sch. M-1, Line 1) | -151,444. |
| Ending Retained Earnings, Schedule L, Line 24 | -87,092. |

**Schedule K, Line 16c**
**Nondeductible Expenses**

| | |
|---|---:|
| Disallowed Meals and Entertainment | $ 4,709. |
| Owner's Medical | 25,808. |
| Reconciliation of Retained Earnings | 52. |
| Total | $ 30,569. |

**Section 199A Wages from Main Trade or Business**

| | |
|---|---:|
| Compensation of Officers (Form 1120S, page 1, line 7) | $ 55,780. |
| Salaries & Wages (Form 1120S, page 1, line 8) | 736,927. |
| Cost of Labor (Form 1125-A, line 3) | 0. |
| Farm Labor Hired (Schedule F) | 0. |
| Wages and Salaries (Form 8825) | 0. |
| Wages and Salaries (Other Rentals) | 0. |
| Total | $ 792,707. |

**Unadjusted Basis Immediately After Acquisition**

| No. | Description | UBIA Date Acquired | UBIA |
|---|---|---|---:|
| 6 | Hunter 5811 Alignment | 6/01/22 | $ 25,000. |
| 7 | 1234yF AC Machine | 6/01/22 | 9,000. |
| 8 | Coats Tire Balancer | 6/01/22 | 5,000. |
| 11 | Blinds | 6/11/22 | 4,357. |
| 13 | LED Lighting | 7/01/22 | 11,409. |
| 16 | Tire Conveyor Belt | 8/26/22 | 7,800. |
| 17 | Paint office | 9/13/22 | 2,600. |
| 19 | Scan Tool | 12/24/22 | 3,624. |
| 21 | Business Purchase Equipment | 6/01/22 | 7,000. |
| 26 | Desktop Computers (8) | 6/01/22 | 8,000. |
| 27 | Rotary Lifts SPO1O Lifts | 6/01/22 | 6,000. |
| 28 | Sonny Downs Equip | 8/26/22 | 2,500. |
| 29 | Dell Computer Hardware | 8/11/23 | 4,430. |
| 30 | R134A Machine | 5/29/23 | 6,009. |
| 31 | Tire Machine | 9/26/24 | 12,708. |
| | | Total | $ 115,437. |

**Gross receipts for Section 448(c)**
**(NOTE: The amounts below do not include income from Passthrough K-1s**
 **except for Gross receipts for Section 448(c) from Passthrough K-1s)**

| | |
|---|---:|
| Gross receipts less returns (Form 1120S, page 1, line 1c) | $ 2,356,437. |
| Net gain from Form 4797 (Form 1120S, page 1, line 4) | 0. |
| Other income (Form 1120S, page 1, line 5) | 33,200. |
| Other gross rental income (Schedule K, line 3a) | 0. |
| Interest income (Schedule K, line 4) | 1. |
| Ordinary dividends (Schedule K, line 5a) | 0. |
| Royalties (Schedule K, line 6) | 0. |
| Net short-term capital gain (Schedule K, line 7) | 0. |
| Net long-term capital gain (Schedule K, line 8a) | 0. |
| Net section 1231 gain (Schedule K, line 9) | 0. |
| Other income (Schedule K, line 10) | 0. |
| Tax-exempt interest income (Schedule K, line 16a) | 0. |
| Total gross rents (Form 8825, line 18a) | 0. |
| Net gain from Form 4797 (Form 8825, line 19) | 0. |

**Gross receipts for Section 448(c) (continued)**
**(NOTE: The amounts below do not include income from Passthrough K-1s**
 **except for Gross receipts for Section 448(c) from Passthrough K-1s)**

```
Gain on Disposition of Section 179 Assets........................................ $          0.
Gross receipts for Section 448(c) from Passthrough K-1s...................             0.
                                                           Total $   2,389,638.
```

**Excess Business Loss Limitation**
**Schedule K, line 17d**

**Gross Income**
```
Gross profit (Form 1120S, page 1, line 3)................................ $   1,658,309.
Other income (Form 1120S, page 1, line 5)...............................        33,200.
Other income (Schedule K, line 10)......................................             0.
Other gross rental income (Schedule K, line 3a).........................             0.
Total gross rents (Form 8825, line 18a).................................             0.
                                                           Total $   1,691,509.
```
**Deductions**
```
Ordinary deductions (Form 1120S, page 1, line 21).......................  $   1,812,385.
Other gross rental deductions (Schedule K, line 3b).....................             0.
Total rental real estate deductions (Form 8825, line 18b)...............             0.
Section 179 deduction (Schedule K, line 11).............................             0.
Investment interest expense (Schedule K, line 12b) .....................             0.
Section 59(e)(2) expenditures (Schedule K, line 12c)....................             0.
Other deductions (Schedule K, line 12d).................................             0.
                                                           Total $   1,812,385.
```

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**      20-0469668

### RECONCILIATION OF SCHEDULE M-2 ENDING BALANCE TO RETAINED EARNINGS (SCHEDULE L)

**SCHEDULE M-2 ENDING BALANCES:**

| | | |
|---|---|---:|
| 1. | Accumulated Adjustments Account (Schedule M-2, Line 8(a)) | 57,598. |
| 2. | Other Adjustments Account (Schedule M-2, Line 8(b)) | |
| 3. | Shareholder's Previously Taxed Income (Schedule M-2, Line 8(c)) | |
| 4. | TOTAL ENDING BALANCE - SCHEDULE M-2 (add lines 1-3) ► | 57,598. |

**ADDITIONS:**

| | | |
|---|---|---:|
| 5. | Other Retained Earnings - Ending Balance | |
| 6. | Adjustment on oil and gas depletion (Schedule M-1 vs. AAA) | |

TIMING DIFFERENCES SUBTRACTED FROM NET INCOME PER BOOKS (from Schedule M-1, Lines 5 and 6):

| | | |
|---|---|---:|
| 7. | Depreciation on Schedule K not included on books | |
| 8. | Amortization on Schedule K not included on books | |
| 9. | Gain (loss) on disposition of assets | |
| 10. | State tax on Schedule K not included on books | |
| 11. | Other Timing Differences Subtracted from Net Income Per Books: | |
| 12. | TOTAL ADDITIONS (add lines 5 - 11) ► | |

**SUBTRACTIONS:**

TIMING DIFFERENCES ADDED TO NET INCOME PER BOOKS (from Schedule M-1, Lines 2 and 3):

| | | |
|---|---|---:|
| 13. | Depreciation on books not included on Schedule K | |
| 14. | Amortization on books not included on Schedule K | |
| 15. | Gain (loss) on disposition of assets | |
| 16. | State tax on books not included on Schedule K | |
| 17. | Other Timing Differences Added to Net Income Per Books: | |
| 18. | TOTAL SUBTRACTIONS (add lines 13 - 17) ► | |
| 19. | Beginning Balance - Retained Earnings (Schedule L, Line 24(b)) | 64,352. |
| 20. | Beginning Balance - Schedule M-2 and Other Retained Earnings | 209,042. |
| 21. | PRIOR YEAR TIMING DIFFERENCES AND ADJUSTMENTS (Line 19 minus Line 20) | -144,690. |
| 22. | OTHER ADJUSTMENTS ► | |
| 23. | TOTAL DIFFERENCE BETWEEN SCHEDULE M-2 AND RETAINED EARNINGS (line 12 less line 18, plus line 21 and 22) ► | -144,690. |
| 24. | **TOTAL RETAINED EARNINGS (SCHEDULE L) - ENDING BALANCE** (combine lines 4 and 23) ► | -87,092. |

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 81 of 113

**Statement A—QBI Pass-through Entity Reporting (Entity Level Amounts)**

| S corporation's name: | K&D'S SANTA CRUZ TIRE AND AUTO, INC. | | S corporation's EIN: | 20-0469668 |
|---|---|---|---|---|

| | K&D'S SANTA CRUZ TIRE AND AUTO, INC. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −120,876. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 792,707. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 115,437. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
Go to *www.irs.gov/Form7203* for instructions and the latest information.

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| DIANE RYAN | 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 |

| **A** Name of S corporation | **B** Employer identification number |
|---|---|
| K&D'S SANTA CRUZ TIRE AND AUTO, INC. | 20-0469668 |

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** [X] Original shareholder   **(2)** [ ] Purchased   **(3)** [ ] Inherited   **(4)** [ ] Gift   **(5)** [ ] Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation .................... [ ]

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year................................................ | **1** | 261,692. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year................. | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) ......................... **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III) ..................... **3b** | | |
| **c** | Other net rental income (enter losses in Part III) ......................... **3c** | | |
| **d** | Interest income ....................................................... **3d** 1. | | |
| **e** | Ordinary dividends .................................................... **3e** | | |
| **f** | Royalties ........................................................... **3f** | | |
| **g** | Net capital gains (enter losses in Part III)............................... **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III)........................... **3h** | | |
| **i** | Other income (enter losses in Part III).................................. **3i** | | |
| **j** | Excess depletion adjustment............................................ **3j** | | |
| **k** | Tax-exempt income.................................................... **3k** | | |
| **l** | Recapture of business credits........................................... **3l** | | |
| **m** | Other items that increase stock basis.................................... **3m** | | |
| **4** | Add lines 3a through 3m................................................................. | **4** | 1. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4........................................ | **5** | 261,693. |
| **6** | Distributions (excluding capital distributions)............................................... | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ........................................... | **7** | 261,693. |
| **8a** | Nondeductible expenses................................................ **8a** 15,591. | | |
| **b** | Depletion for oil and gas............................................... **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5))............................... **8c** | | |
| **9** | Add lines 8a through 8c................................................................. | **9** | 15,591. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ................................ | **10** | 246,102. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c)........................... | **11** | 61,647. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) ................................ | **12** | |
| **13** | Other items that decrease stock basis...................................................... | **13** | 139,205. |
| **14** | Add lines 11, 12, and 13................................................................. | **14** | 200,852. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0-................................................................ | **15** | 45,250. |

## Part II  Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 [ ] Formal note [ ] Open account | (b) Debt 2 [ ] Formal note [ ] Open account | (c) Debt 3 [ ] Formal note [ ] Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year..................... | | | | 0. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 ..... | | | | 0. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** FDIA9998 09/29/22 Form **7203** (Rev. 12-2022)

| **Part II** | Shareholder Debt Basis *(continued)*    DIANE RYAN | | | |
|---|---|---|---|---|
| colspan | **Section B — Adjustments to Debt Basis** | | | |

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . | | | | 0. |
| colspan | **Section C — Gain on Loan Repayment** | | | | |
| 32 | Repayment. Enter the amount from line 19 . | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| **Part III** | Shareholder Allowable Loss and Deduction Items | | | | |
|---|---|---|---|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss . . . . . . . . . . . . . . . | 61,647. | | 61,647. | | |
| 36 | Net rental real estate loss . . . . . . . . . . . . | | | | | |
| 37 | Other net rental loss . . . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss . . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions . . . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions . . . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures . . . . . . . . | | | | | |
| 45 | Other deductions . . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued . . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 61,647. | 0. | 61,647. | 0. | 0. |

Form **7203** (Rev. 12-2022)

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 84 of 113

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| KARL RYAN | 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 |

| **A** Name of S corporation | **B** Employer identification number |
|---|---|
| K&D'S SANTA CRUZ TIRE AND AUTO, INC. | 20-0469668 |

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** [X] Original shareholder **(2)** [ ] Purchased **(3)** [ ] Inherited **(4)** [ ] Gift **(5)** [ ] Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ..................... [ ]

## Part I — Shareholder Stock Basis

| | | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year.............................................. | **1** | 0. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................. | **2** | |
| 3a | Ordinary business income (enter losses in Part III)............................ **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III)....................... **3b** | | |
| **c** | Other net rental income (enter losses in Part III)............................. **3c** | | |
| **d** | Interest income ....................................................... **3d** | | |
| **e** | Ordinary dividends .................................................... **3e** | | |
| **f** | Royalties ............................................................. **3f** | | |
| **g** | Net capital gains (enter losses in Part III)................................. **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III)............................. **3h** | | |
| **i** | Other income (enter losses in Part III).................................... **3i** | | |
| **j** | Excess depletion adjustment.............................................. **3j** | | |
| **k** | Tax-exempt income ..................................................... **3k** | | |
| **l** | Recapture of business credits............................................. **3l** | | |
| **m** | Other items that increase stock basis...................................... **3m** | 139,205. | |
| 4 | Add lines 3a through 3m................................................................ | **4** | 139,205. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4.......................................... | **5** | 139,205. |
| 6 | Distributions (excluding capital distributions).............................................. | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | **7** | 139,205. |
| 8a | Nondeductible expenses................................................... **8a** | 14,978. | |
| **b** | Depletion for oil and gas................................................. **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5))............................... **8c** | | |
| 9 | Add lines 8a through 8c................................................................ | **9** | 14,978. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ...................... | **10** | 124,227. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c)........................ | **11** | 80,751. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) ............................. | **12** | |
| 13 | Other items that decrease stock basis...................................................... | **13** | |
| 14 | Add lines 11, 12, and 13................................................................ | **14** | 80,751. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ................................................................. | **15** | 43,476. |

## Part II — Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 [ ] Formal note [ ] Open account | (b) Debt 2 [ ] Formal note [ ] Open account | (c) Debt 3 [ ] Formal note [ ] Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year..................... | | | | 0. |
| 17 Additional loans (see instructions)......... | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) ............. | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .. | | | | 0. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** FDIA9998 09/29/22 Form **7203** (Rev. 12-2022)

| **Part II** | Shareholder Debt Basis *(continued)*    KARL RYAN | | | | |

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23 . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 . | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| **Part III** | Shareholder Allowable Loss and Deduction Items | | | | |

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss . . . . . . . . . . . . . . | 59,229. | 21,522. | 80,751. | | |
| 36 | Net rental real estate loss . . . . . . . . . . . . | | | | | |
| 37 | Other net rental loss . . . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss . . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions . . . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions . . . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures . . . . . . . . | | | | | |
| 45 | Other deductions . . . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued . . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 59,229. | 21,522. | 80,751. | 0. | 0. |

Form **7203** (Rev. 12-2022)

059

Date Accepted

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2024** | **California e-file Return Authorization for Corporations** | **8453-C** |

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| K&D'S SANTA CRUZ TIRE AND AUTO, INC. | 20-0469668 |

## Part I    Tax Return Information (whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | **1** | −120,875. |
| **2** | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | **2** | −154,075. |
| **3** | Refund (Form 100, line 42; Form 100S, line 43; Form 100W, line 39 or Form 100X, line 31) | **3** | |
| **4** | Total amount due (Form 100, line 44; Form 100S, line 45; Form 100W, line 41 or Form 100X, line 30) | **4** | |

## Part II    Settle the Account Electronically for Taxable Year 2024

| | | | |
|---|---|---|---|
| **5** | ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.) | | |
| **6** | ☐ Electronic funds withdrawal | | |
| | **6a** Tax amount | **6b** Withdrawal date (mm/dd/yyyy) | |
| | **6c** PTE amount (for Form 100S only) | **6d** Withdrawal date (mm/dd/yyyy) | |

## Part III    Schedule of Estimated Tax Payments for Taxable Year 2025 (These are not installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| **7** Amount | | | | |
| **8** Withdrawal Date | | | | |

## Part IV    Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2025 (for Form 100S only)

| | First Payment |
|---|---|
| **9** Amount | |
| **10** Withdrawal Date | |

## Part V    Banking Information (Have you verified the corporation's banking information?)

| | | | |
|---|---|---|---|
| **11** Routing number | | | |
| **12** Account number | **13** Type of account: | ☐ Checking | ☐ Savings |

## Part VI    Declaration of Officer

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 5, I declare that the bank account specified in Part V for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a, line 6c, any estimate payment amounts listed on Part III, line 7, and the amount listed on Part IV, line 9 from the bank account specified in Part V.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2024 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** | ▶ | | ▶ CEO | |
|---|---|---|---|---|
| | Signature of officer | Date | Title | |

FTB 8453-C 2024

**Part VII   Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2024 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | | Date | Check if also paid preparer | Check if self-employed | | ERO's PTIN |
|---|---|---|---|---|---|---|---|
| **ERO Must Sign** | ERO's signature ▶ | BERKLEY GUY BRANNON | | X | | | P02407749 |
| | Firm's name (or yours if self-employed) and address | Small Business Consulting Inc. | | | | Firm's FEIN | |
| | | 5401 Scotts Valley Dr | | | | | 20-2090943 |
| | | Scotts Valley | | | CA | ZIP code | 95066 |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | | Date | | Check if self-employed | Paid preparer's PTIN |
|---|---|---|---|---|---|---|
| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | | | | | |
| | Firm's name (or yours if self-employed) and address | ▶ | | | Firm's FEIN | |
| | | | | | ZIP code | |

**California S Corporation**
Franchise or Income Tax Return

FORM
**100S**

RP

```
2567112      KDSS  20-0469668              24
TYB  01-01-2024  TYE  12-31-2024
K&D S SANTA CRUZ TIRE AND AUTO INC

2840 SOQUEL AVE
SANTA CRUZ      CA  95062
```

## Schedule Q Questions *(continued on Side 3)*

**A  1  FINAL RETURN?** ● ☐ Dissolved  ☐ Surrendered (withdrawn)  ☐ Merged/Reorganized  ☐ IRC Section 338 sale  ☐ QSub election

Enter date (mm/dd/yyyy) .................................................. ● ☐

**2** Is the S corporation deferring any income from the disposition of assets?................................... ● ☐ Yes  ☐ No

If "Yes" enter the year of disposition (yyyy)........................................... ● ☐

**3** Is the S corporation reporting previously deferred income from:...... ● ☐ Installment sale  ● ☐ IRC §1031  ● ☐ IRC §1033  ● ☐ Other

**B  1** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership
(more than a 50% interest) in another legal entity?

If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more,
or lease such property from a government agency for any term? **If yes to both questions, answer yes** ...................... ● ☐ Yes  ☒ No

**2** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this
corporation or any of its subsidiaries?

If yes, did the acquired entity(ies) own California real property (i.e. land, buildings), lease such property for a term of 35 years or more,
or lease such property from a government agency for any term? **If yes to both questions, answer yes** ...................... ● ☐ Yes  ☒ No

**3** Has California real property (i.e., land, buildings) transferred to the corporation that was excluded from property tax reassessment
under Revenue and Taxation Code Section 62(a)(2)?

If yes, during this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions
and it was not reported on a previous year's tax return? **If yes to both questions, answer yes** ............................ ● ☐ Yes  ☒ No

**(Yes requires filing of BOE-100-B statement, penalties may apply — see instructions.)**

| | | | | |
|---|---|---|---|---|
| State Adjustments | **1** Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Side 4), line 22 or federal Form 1120-S, line 22. If Schedule F (Form 100S, Side 4) was not completed, attach federal Form 1120-S, page 1, and supporting schedules ● | **1** | | -120,876. |
| | **2** Foreign or domestic tax based on income or profits and California franchise or income tax deducted ● | **2** | | |
| | **3** Interest on government obligations ● | **3** | | |
| | **4** Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions ● | **4** | | |
| | **5** Depreciation and amortization adjustments. Attach Schedule B (100S) ● | **5** | | |
| | **6** Portfolio income ● | **6** | | 1. |
| | **7** Other additions. Attach schedule(s) ● | **7** | | |
| | **8** Total. Add line 1 through line 7 ● | **8** | | -120,875. |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 89 of 113

K&D'S SANTA CRUZ TIRE AND AUTO, INC.    2567112

<table>
<tr><td rowspan="7"><strong>State Adjustments</strong> <em>(cont.)</em></td><td>9</td><td>Dividends received deduction. Attach Schedule H (100S). . . . . . . . . . ●</td><td>9</td><td></td></tr>
<tr><td>10</td><td>Water's-edge dividend deduction. Attach Schedule H (100S). . . . . . . ●</td><td>10</td><td></td></tr>
<tr><td>11</td><td>Charitable contributions. See instructions. . . . . . . . . . . . . . . . . . . . . ●</td><td>11</td><td></td></tr>
<tr><td>12</td><td>Other deductions. Attach schedule(s) . . . . . . SEE STATEMENT 1 ●</td><td>12</td><td>33,200.</td></tr>
<tr><td>13</td><td>Total. Add line 9 through line 12. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>13</td><td>33,200.</td></tr>
<tr><td>14</td><td>Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8. . . . . . . . . ●</td><td>14</td><td>−154,075.</td></tr>
</table>

<table>
<tr><td rowspan="5"><strong>CA Net Income</strong></td><td>15</td><td>Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income . . . . . . ●</td><td>15</td><td>−154,075.</td></tr>
<tr><td>16</td><td>R&TC Section 23802(e) deduction. See instructions. . . . . . . . . . . . . . ●</td><td>16</td><td></td></tr>
<tr><td>17</td><td>Net operating loss (NOL) deduction. See instructions . . . . . . . . . . . . ●</td><td>17</td><td>0.</td></tr>
<tr><td>18</td><td>EZ, TTA, or LAMBRA NOL carryover deduction.<br>See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>18</td><td></td></tr>
<tr><td>19</td><td>Disaster loss deduction. See instructions . . . . . . . . . . . . . . . . . . . . . ●</td><td>19</td><td></td></tr>
</table>

<table>
<tr><td>20</td><td>Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 . . ●</td><td>20</td><td>−154,075.</td></tr>
</table>

<table>
<tr><td rowspan="10"><strong>Taxes</strong></td><td>21</td><td>Tax. __1.5__% x line 20 (at least minimum franchise tax, if applicable). See instructions. . ●</td><td>21</td><td>800.</td></tr>
<tr><td>22</td><td>Credit name _____ code ● ____amount. . . . . . . . ●</td><td>22</td><td></td></tr>
<tr><td>23</td><td>Credit name _____ code ● ____amount. . . . . . . ▶</td><td>23</td><td></td></tr>
<tr><td>24</td><td>To claim more than two credits, see instructions. . . . . . . . . . . . . . . . . . . . . . . ●</td><td>24</td><td></td></tr>
<tr><td>25</td><td>Add line 22 through line 24. Attach Schedule C (100S). . . . . . . . . . . . . . . . . . . . . . ●</td><td>25</td><td></td></tr>
<tr><td>26</td><td><strong>Balance.</strong> Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>26</td><td>800.</td></tr>
<tr><td>27</td><td>Tax from Schedule D (100S). Attach Schedule D (100S). See instructions . . . . . . . . . . . . . . ●</td><td>27</td><td></td></tr>
<tr><td>28</td><td>Excess net passive income tax. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>28</td><td></td></tr>
<tr><td>29</td><td>Pass-through entity elective tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>29</td><td></td></tr>
<tr><td>30</td><td><strong>Total tax.</strong> Add line 26 through line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>30</td><td>800.</td></tr>
</table>

<table>
<tr><td rowspan="6"><strong>Payments</strong></td><td>31</td><td>Overpayment from prior year allowed as a credit . . . . . . . . . . . . . . ●</td><td>31</td><td>800.</td></tr>
<tr><td>32</td><td><strong>2024 Estimated tax/QSub payments.</strong> See instructions. . . . . . . . . . . ●</td><td>32</td><td></td></tr>
<tr><td>33</td><td>2024 Withholding (Forms 592-B and/or 593). See instructions. . . . . . ●</td><td>33</td><td></td></tr>
<tr><td>34</td><td>Amount paid with extension of time to file tax return . . . . . . . . . . . . . ●</td><td>34</td><td></td></tr>
<tr><td>35</td><td>Amounts paid for pass-through entity elective tax. . . . . . . . . . . . . . . ●</td><td>35</td><td></td></tr>
<tr><td>36</td><td>Total payments. Add line 31 through line 35. . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>36</td><td>800.</td></tr>
</table>

<table>
<tr><td rowspan="13"><strong>Refund or Amount Due</strong></td><td>37</td><td><strong>Use tax. This is not a total line.</strong> See instructions. . . . . . . . . . . . . . . ●</td><td>37</td><td></td></tr>
<tr><td>38</td><td>Payments balance. If line 36 is more than line 37, subtract line 37 from line 36. . . . . . . . . . . ●</td><td>38</td><td>800.</td></tr>
<tr><td>39</td><td><strong>Use tax balance.</strong> If line 37 is more than line 36, subtract line 36 from line 37. . . . . . . . . . . . ●</td><td>39</td><td></td></tr>
<tr><td>40</td><td><strong>Franchise or income tax due.</strong> If line 30 is more than line 38, subtract line 38 from line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>40</td><td>0.</td></tr>
<tr><td>41</td><td><strong>Overpayment.</strong> If line 38 is more than line 30, subtract line 30 from line 38 . . . . . . . . . . . ●</td><td>41</td><td></td></tr>
<tr><td>42</td><td>Amount of line 41 to be credited to 2025 estimated tax. . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>42</td><td></td></tr>
<tr><td>43</td><td><strong>Refund.</strong> Subtract line 42 from line 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●<br>See instructions to have the refund directly deposited.</td><td>43</td><td></td></tr>
<tr><td colspan="3">☐ Checking<br>☐ Savings</td></tr>
<tr><td colspan="3"><strong>43a.</strong> ● Routing number   <strong>43b.</strong> ● Type   <strong>43c.</strong> ● Account number</td></tr>
<tr><td>44 a</td><td>Penalties and interest. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●</td><td>44a</td><td></td></tr>
<tr><td>b ●</td><td>☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions.</td><td></td><td></td></tr>
<tr><td>45</td><td><strong>Total amount due.</strong> Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉</td><td>45</td><td></td></tr>
</table>

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 90 of 113

K&D'S SANTA CRUZ TIRE AND AUTO, INC.     2567112

## Schedule Q   Questions *(continued from Side 1)*

**C**  Principal business activity code. **Do not** leave blank............................................  ●      811120

    Business activity   <u>REPAIR / MAINTENANCE</u>       Product or service   <u>AUTOMOTIVE REPAIR</u>

**D**  Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year?...............  ● ☐ Yes  ☒ No

**E**  Does this tax return include Qualified Subchapter S Subsidiaries?..........................................  ● ☐ Yes  ☒ No

**F**  Date incorporated (mm/dd/yyyy) <u>12/11/2003</u>    Where: ● State <u>CA</u> Country _____

**G**  Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank ... ● _____ 2

**H**  Date business began in California or date income was first derived from California sources (mm/dd/yyyy).. ● <u>12/11/2003</u>

**I**  Was the S corporation an inactive business both within and outside of California during the taxable year? ...........  ● ☐ Yes  ☒ No

**J**  Is the S corporation under audit by the IRS or has it been audited in a prior year?..............................  ● ☐ Yes  ☒ No

**K**  Effective date of federal S election (mm/dd/yyyy) ...........................................  ● <u>1/01/2004</u>

**L**  Accounting method ....................................  ● **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other

**M**  Location of principal accounting records   <u>SBCI</u>

**N**  "Doing business as" (DBA) name. See instructions.............................  ● _____

**O**  Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.)
    been filed with the Franchise Tax Board?....................................  ☒ N/A  ☐ Yes  ☐ No

**P**  Is this S corporation apportioning or allocating income to California using Schedule R?.................  ● ☐ Yes  ☒ No

**Q**  Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions  ● ☐ Yes  ☒ No
    If "Yes," complete and attach federal Form 8886, for each transaction.

**R**  Did this S corporation file the federal Schedule M-3 (Form 1120-S)?............................  ● ☐ Yes  ☒ No

**S**  Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? ● ☐ Yes  ☒ No

**T**  Check if corporation:.................................... **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes

                     **(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**U 1**  Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ● ☐ Yes  ☒ No

   **2**  If "Yes," when was the last report filed? (mm/dd/yyyy)   ● _____ **(3)** Amount last remitted ■ $ _____

## Schedule J   Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | |
|---|---|---|
| **1** LIFO recapture due to S corporation election (IRC Section 1363(d) deferral $ _____ )... ● | **1** | |
| **2** Interest computed under the look-back method for completed long-term contracts (attach FTB 3834) ● | **2** | |
| **3** Interest on tax attributable to installment   **a)** Sales of certain timeshares and residential lots............. ● | **3a** | |
|                        **b)** Method for nondealer installment obligations............. ● | **3b** | |
| **4** IRC Section 197(f)(9)(B)(ii) election................................. ● | **4** | |
| **5** Credit recapture name ................................. ● | **5** | |
| **6** Combine line 1 through line 5. Revise the amount on Side 2, line 40 or line 41, whichever applies, by this amount. Write "Schedule J" to the left of line 40 or line 41................ ● | **6** | |

<table>
<tr><td rowspan="2"><b>Sign Here</b></td><td colspan="4">Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.</td></tr>
<tr><td>Signature of officer</td><td>Title<br>CEO</td><td>Date</td><td>● Telephone<br>(408) 859-8224</td></tr>
<tr><td></td><td colspan="4">Officer's email address (optional)</td></tr>
</table>

<table>
<tr><td rowspan="4"><b>Paid Preparer's Use Only</b></td><td>Preparer's signature ▶   BERKLEY GUY BRANNON</td><td>Date</td><td>Check if self-employed ▶ ☐</td><td>● PTIN<br>P02407749</td></tr>
<tr><td>Firm's name (or yours, if self-employed) and address ▶   SMALL BUSINESS CONSULTING INC.<br>5401 SCOTTS VALLEY DR<br>SCOTTS VALLEY, CA 95066</td><td colspan="2"></td><td>● Firm's FEIN<br>20-2090943<br>● Telephone<br>(831) 438-1040</td></tr>
<tr><td colspan="3">May the FTB discuss this return with the preparer shown above? See instructions ....................... ●</td><td>☒ Yes  ☐ No</td></tr>
</table>

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 91 of 113

K&D'S SANTA CRUZ TIRE AND AUTO, INC.   2567112

## Schedule F — Computation of Trade or Business Income. See instructions.

| | | | |
|---|---|---|---|
| **Income** | **1 a)** Gross receipts or sales 2,356,437. **b)** Less returns and allowances **c)** Balance ● | **1c** | 2,356,437. |
| | **2** Cost of goods sold from Schedule V, line 8 ● | **2** | 698,128. |
| | **3** Gross profit. Subtract line 2 from line 1c ◉ | **3** | 1,658,309. |
| | **4** Net gain (loss). Attach schedule ◉ | **4** | |
| | **5** Other income (loss). Attach schedule SEE STATEMENT 2 ● | **5** | 33,200. |
| | **6** **Total income (loss).** Combine line 3 through line 5 ● | **6** | 1,691,509. |
| **Deductions** | **7** Compensation of officers. Attach schedule. See instructions. SEE STATEMENT 3 ◉ | **7** | 55,780. |
| | **8** Salaries and wages ● | **8** | 736,927. |
| | **9** Repairs and maintenance ◉ | **9** | 4,480. |
| | **10** Bad debts ◉ | **10** | |
| | **11** Rents ● | **11** | 174,399. |
| | **12** Taxes ◉ | **12** | 123,125. |
| | **13** Interest ◉ | **13** | 99,735. |
| | **14 a)** Depreciation ◉ 20,750. **b)** Less depreciation reported elsewhere ◉ **c)** Balance ● | **14c** | 20,750. |
| | **15** Depletion ● | **15** | |
| | **16** Advertising ● | **16** | 40,163. |
| | **17** Pension, profit-sharing plans, etc. ● | **17** | 10,946. |
| | **18** Employee benefit programs ● | **18** | 7,356. |
| | **19 a)** Total travel and entertainment ◉ 9,418. **b)** Deductible amount ● | **19b** | 4,709. |
| | **20** Other deductions. Attach schedule SEE STATEMENT 4 ● | **20** | 534,015. |
| | **21** **Total deductions.** Add line 7 through line 20 ● | **21** | 1,812,385. |
| | **22** Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 ● | **22** | −120,876. |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L — Balance Sheet

| Assets | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 108,840. | | ● 15,747. |
| **2 a** Trade notes and accounts receivable | | | ◉ | ● |
| **b** Less allowance for bad debts | | | | ◉ |
| **3** Inventories | | 50,000. | | ● 50,000. |
| **4** Federal and state government obligations | | | | ● |
| **5** Other current assets. Attach schedule(s) STMT 5 | | 4,876. | | ● −168. |
| **6** Loans to shareholders. Attach schedule(s) | | ● | | ● |
| **7** Mortgage and real estate loans | | | | ● |
| **8** Other investments. Attach schedule(s) | | | | ● |
| **9 a** Buildings and other fixed depreciable assets | 102,729. | | 115,437. | |
| **b** Less accumulated depreciation | 35,715. | ● 67,014. | 56,465. | ● 58,972. |
| **10 a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | ● |
| **11** Land (net of any amortization) | | ● | | ● |
| **12 a** Intangible assets (amortizable only) | 2,187,331. | | ◉ 2,187,331. | |
| **b** Less accumulated amortization | 317,163. | ● 1,870,168. | 504,180. | ● 1,683,151. |
| **13** Other assets. Attach schedule(s) STM 6 | | ● 100,270. | | ● 100,270. |
| **14** **Total assets** | | ● 2,201,168. | | ● 1,907,972. |
| **Liabilities and shareholders' equity** | | | | |
| **15** Accounts payable | | | | ◉ |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities. Attach schedule(s) STMT 7 | | 77,990. | | 100,694. |
| **18** Loans from shareholders. Attach schedule(s) | | ● | | ● |
| **19** Mortgages, notes, bonds payable in 1 year or more | | ● 1,742,334. | | ● 1,577,876. |
| **20** Other liabilities. Attach schedule(s) STMT 8 | | ● | | 1. |
| **21** Capital stock | | ● 316,492. | | ● 316,493. |
| **22** Paid-in or capital surplus | | ● | | ● |
| **23** Retained earnings | | ● 64,352. | | ● −87,092. |
| **24** Adjustments. Attach schedule(s) | | ● | | ● |
| **25** Less cost of treasury stock | | ● | | ● |
| **26** **Total liabilities and shareholders' equity** | | 2,201,168. | | 1,907,972. |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 92 of 113

K&D'S SANTA CRUZ TIRE AND AUTO, INC.    2567112

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return.
If the S corporation **completed** federal **Schedule M-3 (Form 1120-S).** See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income per books . . . . . . . . . . . . . . . | -151,444. | 5 | Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | | | |
| 2 | Income included on Schedule K, line 1 through line 10b, not recorded on books this year (itemize) | | a | Tax-exempt interest $ _____ | | | |
| | _____ | | b | Other . . . . . . . . . $ _____ | | | |
| | _____ ● | | c | Total. Add line 5a and line 5b . . . . . . . . . . . . . . . ● | | | |
| 3 | Expenses recorded on books this year not included on Schedule K, line 1 through line 12e (itemize) | | 6 | Deductions included on Schedule K, line 1 through line 12e, not charged against book income this year (itemize) | | | |
| a | Depreciation . . . . . . . $ _____ | | a | Depreciation . . . . . . $ _____ | | | |
| b | State taxes . . . . . . . $ _____ | | b | State tax refunds . . $ 33,200. | | | |
| c | Travel & entertainment $ 4,709. | | c | Other . . . . . . . . . $ _____ | | | |
| d | Other STMT 9 . . $ 25,860. | | d | Total. Add line 6a through line 6c . . . . . . . . . . . . ● | | | 33,200. |
| e | Total. Add line 3a through line 3d . . . . . . . . . . . . . . . ● | 30,569. | 7 | Total. Add line 5c and line 6d . . . . . . . . . . . . . . | | | 33,200. |
| | | | 8 | Income (loss) (Schedule K, line 19, column d). Subtract line 7 from line 4 . . . . . . . . . . . . . . . ● | | | -154,075. |
| 4 | Total. Add line 1 through line 3e . . . . . . . . . . . . . . . . . . | -120,875. | | | | | |

## Schedule M-2   CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

| | **Important: Use California figures and federal procedures.** | **(a)** Accumulated adjustments account | **(b)** Other adjustments account | **(c)** Other retained earnings (see instructions) |
|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . . . . . | ● 209,042. | | ⊙ |
| 2 | Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3 | Other additions . . . . . . . . SEE STATEMENT 10 | ⊙ 1. | | |
| 4 | Loss from Form 100S, Side 1, line 1 . . . . . . . . . . | ( 120,876) | | |
| 5 | Other reductions . . . . . . . SEE STATEMENT 11 | ⊙ ( 30,569) | | |
| 6 | Combine line 1 through line 5 . . . . . . . . . . . . . . | 57,598. | | |
| 7 | Distributions other than dividend distributions . . . . . . | ● | | |
| 8 | Balance at end of year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . | ● 57,598. | | |
| 9 | Retained earnings at end of year. Add line 8, column (a) through column (c) . . . . . . . . . . . . . . . . . . . . . . ● | | | 57,598. |
| 10 | If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions . . . . . . . . . . ● | | | |

## Schedule V   Cost of Goods Sold

| | | | | |
|---|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 1 | | 50,000. |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 2 | | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 3 | | |
| 4 | Other IRC Section 263A costs. Attach schedule . . . . . . . . . . . . ● | 4 | | |
| 5 | Other costs. Attach schedule . . . . . . . . . . . . . . . . STMT 12 ⊙ | 5 | | 698,128. |
| 6 | Total. Add line 1 through line 5 . . . . . . . . . . . . . . . . . . . . . . . ● | 6 | | 748,128. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 7 | | 50,000. |
| 8 | Cost of goods sold. Subtract line 7 from line 6 . . . . . . . . . . . . ● | 8 | | 698,128. |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

If "Yes," attach an explanation. Enter California seller's permit number, if any . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

Method of inventory valuation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . __LOWER C/M__

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 . . . . . . . . . . . . . . . ● ☐
If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● _____

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 93 of 113

K&D'S SANTA CRUZ TIRE AND AUTO, INC.     2567112

## Schedule K — S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | (a) Pro-rata share items | | (b) Amount from federal K (1120-S) | (c) California Adjustment | (d) Total amounts using California law |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) | 1 | −120,876. ⊙ | −33,200. ● | −154,076. |
| | **2** Net rental real estate income (loss). Attach federal Form 8825. | 2 | | | |
| | **3a** Other gross rental income (loss) | 3a | | | ⊙ |
| | **b** Expenses from other rental activities. Attach sch. | 3b | | | ⊙ |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | 3c | | | ● |
| | **4** Interest income | 4 | 1. | | ● 1. |
| | **5** Dividends. See instructions | 5 | | | ● |
| | **6** Royalties | 6 | | | ● |
| | **7** Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | ⊙ | ● |
| | **8** Net long-term capital gain (loss). Attach Schedule D (100S) | 8 ⊙ | | ⊙ | ● |
| | **9** Net IRC Section 1231 gain (loss) | 9 ⊙ | | ⊙ | ● |
| **Other Income (Loss)** | **10a** Other portfolio income (loss). Attach schedule | 10a | | ⊙ | ● |
| | **b** Other income (loss). Attach schedule | 10b | | ⊙ | ● |
| **Deductions** | **11** IRC Section 179 expense deduction. Attach Schedule B (100S) | 11 | | | ⊙ |
| | **12a** Charitable contributions | 12a | | | ● |
| | **b** Investment interest expense | 12b | | | ● |
| | **c 1** IRC Section 59(e)(2) expenditures | 12c1 | | | ● |
| | **2** Type of expenditures | 12c2 | | | |
| | **d** Deductions — portfolio. Attach schedule | 12d | | | ● |
| | **e** Other deductions. Attach schedule | 12e | | ⊙ | ⊙ |
| **Credits** | **13a** Low-income housing credit. See instructions | 13a | | | ● |
| | **b** Credits related to rental real estate activities. Attach schedule | 13b | | | ● |
| | **c** Credits related to other rental activities. See instructions. Attach schedule | 13c | | | ● |
| | **d** Other credits. Attach schedule | 13d | | | ● |
| | **14** Total withholding allocated to all shareholders | 14 | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Depreciation adjustment on property placed in service after 12/31/86 | 15a | | | 3,084. |
| | **b** Adjusted gain or loss. See instructions | 15b | | | |
| | **c** Depletion (other than oil and gas) | 15c | | | |
| | **d** Gross income from oil, gas, and geothermal properties | 15d | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | **f** Other AMT items | 15f | | | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | 16a | | | |
| | **b** Other tax-exempt income | 16b | | 33,200. ● | 33,200. |
| | **c** Nondeductible expenses | 16c | 30,569. | | 30,569. |
| | **d** Total property distributions (including cash) other than dividends distribution reported on line 17c. | 16d | | | ● |
| **Items Affecting Shareholder Basis** | **17a** Investment income. See instructions | 17a | 1. | | 1. |
| | **b** Investment expenses. See instructions | 17b | | | |
| | **c** Total dividend distributions paid from accumulated earnings and profits | 17c | | | ● |
| | **d** Other items and amounts not included in lines 1-17b and lines 18a-e that are required to be reported separately to shareholders. Attach schedule SEE STATEMENT 13 | 17d | SEE ATTACHED | | ● SEE ATTACHED |
| **Other State Taxes** | **18a** Type of income | 18a | | | |
| | **b** Name of state | 18b | | | |
| | **c** Total gross income from sources outside California. Attach sch. | 18c | | | |
| | **d** Total applicable deductions and losses. Attach schedule | 18d | | | |
| | **e** Total other state taxes. Check on: ☐ Paid ☐ Accrued | 18e | | | ● |
| **Reconciliation** | **19** Income (loss) (required only if Schedule M-1 must be completed). Combine line 1, line 2, and line 3c through line 10b. From the result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e | 19 | −120,875. | −33,200. ● | −154,075. |

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 94 of 113

```
TYB  01-01-2024  TYE  12-31-2024
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
DIANE        RYAN

15911 ROCHIN CT
LOS GATOS        CA  95032

2567112        20-0469668
K&D S SANTA CRUZ TIRE AND AUTO INC

2840 SOQUEL AVE
SANTA CRUZ       CA  95062
```

**A** Current year allocation percentage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 51 |%|

**B** Shareholder's number of shares: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Beginning | 51 | and Ending | 51 |

**C** Loans from shareholder: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Beginning $ | | and Ending $ | |

**D** Reportable transaction or tax shelter registration number(s): | |

**E** Check here if this is: . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **(1)** ☐ A final Schedule K-1    **(2)** ☐ An amended Schedule K-1

**F** (1) What type of entity is this shareholder? . . . . . . ● **(a)** ☒ Individual   **(b)** ☐ Estate/trust   **(c)** ☐ Qualified exempt organization   **(d)** ☐ Single member LLC

(2) If the shareholder above is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

● TIN: _____    ● NAME: _____

**G** Is this shareholder a resident of California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes   ► ☐ No

**H** Corporation's total number of shares: . . . . . . . . . . . . . . . . . . . . . . . . . . . Beginning | 100 | and Ending | 100 |

```
SHAREHOLDER 1
```

CASA0712L  01/02/25

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 95 of 113

| Shareholder's name | Shareholder's identifying number |
|---|---|
| DIANE RYAN | 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 |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | Pro-rata share items (a) | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) | −61,647. | −16,932. | −78,579. | ► |
| | 2 Net rental real estate income (loss) | | | ● | ► |
| | 3 Other net rental income (loss) | | | ◉ | ◉ |
| | 4 Interest income | 1. | | ● 1. | ► |
| | 5 Dividends. See instructions | | | ● | ► |
| | 6 Royalties | | | ● | ► |
| | 7 Net short-term capital gain (loss) | | | ● | ► |
| | 8 Net long-term capital gain (loss) | | | ● | ► |
| | 9 Net IRC Section 1231 gain (loss) | | | ● | ► |
| **Other Income (Loss)** | 10 a Other portfolio income (loss). Attach schedule | | | ● | ► |
| | b Other income (loss) | | | ● | ► |
| **Deductions** | 11 IRC Section 179 expense deduction. Attach schedules | | | ◉ | ◉ |
| | 12a Charitable contributions | | | ◉ | ► |
| | b Investment interest expense | | | ◉ | ► |
| | c 1 IRC Section 59(e)(2) expenditures | | | ◉ | ► |
| | 2 Type of expenditures | | | | |
| | d Deductions — portfolio | | | ◉ | ◉ |
| | e Other deductions | | | ◉ | ◉ |
| **Credits** | 13a Low-income housing credit. See instructions. Attach schedule | | | ● | ► |
| | b Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | ● | ► |
| | c Credits related to other rental activities. See instructions. Attach sch | | | ● | ► |
| | d Other credits. Attach schedule | | | ● | ► |
| | 14 Total withholding (equals amount on Form 592-B if calendar year) | | | ● | ► |
| **Alternative Minimum Tax (AMT) Items** | 15a Depreciation adjustment on property placed in service after 12/31/86 | | | ◉ 1,573. | ◉ |
| | b Adjusted gain or loss | | | ◉ | ◉ |
| | c Depletion (other than oil and gas) | | | ◉ | ◉ |
| | d Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | e Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | f Other AMT items. Attach schedule | | | ◉ | ◉ |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | | | ◉ | ◉ |
| | b Other tax-exempt income ATT | | 16,932. | ◉ 16,932. | ◉ |
| | c Nondeductible expenses SEE ATT | 15,591. | | ◉ 15,591. | ◉ |
| | d Total property distributions (including cash) other than dividends distribution reported on line 17c | | | ● | ► |
| | e Repayment of loans from shareholders | | | ● | ► |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 96 of 113

DIANE RYAN     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

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | **(a)** Pro-rata share items | **(b)** Amount from federal Schedule K-1 (Form 1120-S) | **(c)** California adjustment | **(d)** Total amounts using California law. Combine col. (b) and col. (c) where applicable | **(e)** California source amounts and credits |
|---|---|---|---|---|---|
| Other Information | **17a** Investment income. See instructions . . . . . | 1. | | ◉    1. | ◉ |
| | **b** Investment expenses. See instructions . . . . | | | ◉ | ◉ |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | ● | ▶ |
| | **d** Other information. See instructions . . . . . . | SEE ATTACHED | | ◉SEE ATTACHED | |
| Other State Taxes | **18a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule. . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **d** Total applicable deductions and losses. Attach schedule. . . . . . . . . . | | | ◉ | ◉ |
| | **e** Total other state taxes. Check one: ☐ Paid ☐ Accrued . . . . . . . | | | ● | ▶ |

**19** ☐   More than one activity for at-risk purposes. See instructions.     **20** ☐   More than one activity for passive activity purposes. See instructions.

**Table 1** — Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest . . . . . . . . . . . . . . $_____    Royalties . . . . . . . . . . . . $_____    Dividends . $_____

IRC Section 1231 Gains/Losses $_____    Capital Gains/Losses . . $_____    Other . . . . . $_____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** — Shareholder's pro-rata share of business income and factors. See instructions.

**A**   Shareholder's share of the S corporation's business income . . . . . . . . . . . . . . . . . . . . . . . . $_____

**B**   Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

    Capital Gains/Losses . . . . . . . . $_____    Rents/Royalties . . . . $_____

    IRC Section 1231 Gains/Losses . . . . . $_____    Other . . . . . . . . . . . . . $_____

**C**   Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: | Beginning | $ | $ |
| | Ending | $ | $ |
| | Annual Rent Expense | $ | $ |
| Payroll | | $ | $ |
| Sales | | $ | $ |

SHAREHOLDER 1 : DIANE RYAN   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

Case: 25-51258    Doc# 1    Filed: 08/15/25    Entered: 08/15/25 17:05:36    Page 97 of 113

**Line 16b, column (d)**
**Other Tax-Exempt Income**

Refund of State Taxes..................................................................  $      16,932.
                                                                        Total $      16,932.

**Line 16c, column (d)**
**Nondeductible Expenses**

Disallowed Meals and Entertainment..............................................  $       2,402.
Owner's Medical.................................................................           13,162.
Reconciliation of Retained Earnings...........................................               27.
                                                                        Total $      15,591.

**Supplemental Information**

S Corporation's Aggregate Gross Receipts........................................  $   1,218,715.

Shareholder 1 : DIANE RYAN    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

# Shareholder's Share of Income, Deductions, Credits, etc.

```
TYB  01-01-2024  TYE  12-31-2024
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
KARL            RYAN


15911 ROCHIN CT
LOS GATOS          CA  95032


2567112         20-0469668
K&D S SANTA CRUZ TIRE AND AUTO INC

2840 SOQUEL AVE
SANTA CRUZ         CA  95062
```

**A** Current year allocation percentage........................................................ ● [ 49 ] %

**B** Shareholder's number of shares:................................ Beginning [ 49 ] and Ending [ 49 ]

**C** Loans from shareholder:........................................ Beginning $ [      ] and Ending $ [      ]

**D** Reportable transaction or tax shelter registration number(s): [                    ]

**E** Check here if this is:.................................... ● **(1)** [ ] A final Schedule K-1   **(2)** [ ] An amended Schedule K-1

**F** (1) What type of entity is this shareholder?...... ● **(a)** [X] Individual  **(b)** [ ] Estate/trust  **(c)** [ ] Qualified exempt organization  **(d)** [ ] Single member LLC

(2) If the shareholder above is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual
or entity responsible for reporting:
  ● TIN: [                    ]    ● NAME: [                    ]

**G** Is this shareholder a resident of California?.................................................. ● [X] Yes  ► [ ] No

**H** Corporation's total number of shares:.............................. Beginning [ 100 ] and Ending [ 100 ]

```
SHAREHOLDER 2
```

CASA0712L  01/02/25

Shareholder's name: **KARL RYAN**

Shareholder's identifying number: **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**

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from federal Schedule K-1 (Form 1120-S) | (c)<br>California adjustment | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) . . . . . . . . . . . | −59,229. | −16,268. | −75,497. | ▶ |
| | **2** Net rental real estate income (loss) . . . . . . . . . . . | | | ● | ▶ |
| | **3** Other net rental income (loss) . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **4** Interest income . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **5** Dividends. See instructions . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **6** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **7** Net short-term capital gain (loss) . . . . . . . . . . . | | | ● | ▶ |
| | **8** Net long-term capital gain (loss) . . . . . . . . . . . | | | ● | ▶ |
| | **9** Net IRC Section 1231 gain (loss) . . . . . . . . . . . | | | ● | ▶ |
| **Other Income (Loss)** | **10 a** Other portfolio income (loss). Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **b** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| **Deductions** | **11** IRC Section 179 expense deduction. Attach schedules . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **12a** Charitable contributions . . . . . . . . . . . . . . | | | ◉ | |
| | **b** Investment interest expense . . . . . . . . . . | | | ◉ | ▶ |
| | **c 1** IRC Section 59(e)(2) expenditures . . . . . | | | ◉ | ◉ |
| | **2** Type of expenditures | | | | |
| | **d** Deductions — portfolio . . . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **e** Other deductions . . . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| **Credits** | **13a** Low-income housing credit. See instructions. Attach schedule . . . . . . . | | | ● | ▶ |
| | **b** Credits related to rental real estate activities other than on line 13(a). Attach schedule . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **c** Credits related to other rental activities. See instructions. Attach sch . . . . . . . . . . | | | ● | ▶ |
| | **d** Other credits. Attach schedule . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **14** Total withholding (equals amount on Form 592-B if calendar year) . . . . . . . . | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | **15a** Depreciation adjustment on property placed in service after 12/31/86 . . . . . . . | | | ◉ 1,511. | ◉ |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **c** Depletion (other than oil and gas) . . . . . . . | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . . . | | | ◉ | ◉ |
| | **f** Other AMT items. Attach schedule . . . . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income . . . . . . . . . . . | | | ◉ | ◉ |
| | **b** Other tax-exempt income. **ATT** | | 16,268. | ◉ 16,268. | ◉ |
| | **c** Nondeductible expenses **SEE ATT** | 14,978. | | ◉ 14,978. | ◉ |
| | **d** Total property distributions (including cash) other than dividends distribution reported on line 17c . . . . . . . . . . . . . | | | ● | ▶ |
| | **e** Repayment of loans from shareholders . . . . | | | ● | ▶ |

CASA0712L 01/02/25

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 100 of 113

KARL RYAN | 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

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Other Information | **17a** Investment income. See instructions . . . . . | | | ◉ | ◉ |
| | **b** Investment expenses. See instructions. . . . | | | ◉ | ◉ |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **d** Other information. See instructions . . . . . . | SEE ATTACHED | | ◉SEE ATTACHED | |
| Other State Taxes | **18a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule. . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **d** Total applicable deductions and losses. Attach schedule. . . . . . . . . . | | | ◉ | ◉ |
| | **e** Total other state taxes. Check one: ☐ Paid ☐ Accrued . . . . . . . | | | ● | ▶ |

| **19** ☐ | More than one activity for at-risk purposes. See instructions. | **20** ☐ | More than one activity for passive activity purposes. See instructions. |
|---|---|---|---|

**Table 1** — Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest. . . . . . . . . . . $_____  Royalties . . . . . . . . . . . . $_____  Dividends. $_____

IRC Section 1231 Gains/Losses $_____  Capital Gains/Losses . . $_____  Other. . . . . $_____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** — Shareholder's pro-rata share of business income and factors. See instructions.

**A** Shareholder's share of the S corporation's business income. . . . . . . . . . . . . . . . . . . . . . . $_____

**B** Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses . . . . . . . . $_____  Rents/Royalties. . . . $_____

IRC Section 1231 Gains/Losses. . . . . $_____  Other . . . . . . . . . . . . $_____

**C** Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: | Beginning | $ | $ |
| | Ending | $ | $ |
| | Annual Rent Expense | $ | $ |
| Payroll | | $ | $ |
| Sales | | $ | $ |

SHAREHOLDER 2 : KARL RYAN  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

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 101 of 113

**Line 16b, column (d)**
**Other Tax-Exempt Income**

Refund of State Taxes................................................................ $        16,268.

Total $        16,268.

**Line 16c, column (d)**
**Nondeductible Expenses**

Disallowed Meals and Entertainment................................. $         2,307.
Owner's Medical......................................................................        12,646.
Reconciliation of Retained Earnings.....................................            25.

Total $        14,978.

**Supplemental Information**

S Corporation's Aggregate Gross Receipts.......................... $     1,170,923.

Shareholder 2 : KARL RYAN    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

**Net Operating Loss (NOL) Computation and
NOL and Disaster Loss Limitations — Corporations**

CALIFORNIA FORM

**3805Q**

Attach to Form 100, Form 100W, Form 100S, or Form 109.

Corporation name

K&D'S SANTA CRUZ TIRE AND AUTO, INC.

California corporation number

2567112

During the taxable year the corporation incurred the NOL, the corporation was a(n): ◉ ☐ C corporation

FEIN

20-0469668

◉ ☒ S corporation   ◉ ☐ Exempt organization   ◉ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
◉

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number ◉1 | 154,075. |
| 2 | 2024 disaster loss included in line 1. Enter as a positive number ◉2 | |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions ◉3 | 154,075. |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ◉4a | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ◉4b | |
| c | Add line 4a and line 4b ◉4c | |
| 5 | General NOL. Subtract line 4c from line 3 ◉5 | 154,075. |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions ◉6 | 154,075. |

**Part II   NOL carryover and disaster loss carryover limitations.** See instructions.

1  Net income — Enter the amount from Form 100, line 18; Form 100W, line 18;
Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-).
If the corporation taxable income is $1,000,000 or more, see instructions ◉

**(g)** Available balance

**Prior Year NOLs**

| | (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2023 | (f) Amount used in 2024 | | (h) Carryover to 2025 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|---|
| 2 | ◉ 2023 | ◉ | ◉ GEN | ◉ 13,859. | ◉ 13,859. | ◉ 0. | 0. ◉ | 13,859. |
| | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | | ◉ |
| | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | | ◉ |
| | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | | ◉ |

**Current Year NOLs**

| | (a) Year of loss | | (c) | (d) | | | col. (d) minus col. (f) See instructions |
|---|---|---|---|---|---|---|---|
| 3 | 2024 | | DIS | | | | |
| 4 | 2024 | | GEN | 154,075. | | | 154,075. |
| | 2024 | | | | | | |
| | 2024 | | | | | | |
| | 2024 | | | | | | |

*****Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2024 NOL deduction**

| | | |
|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) ◉1 | 0. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- 2 | 0. |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 ◉3 | 0. |

Case: 25-51258   Doc# 1   Filed: 08/15/25   Entered: 08/15/25 17:05:36   Page 103 of 113

**Statement 1**
**Form 100S, Line 12**
**Other Deductions**

```
State Tax Refund....................................................  $      33,200.
                                                    Total  $      33,200.
```

**Statement 2**
**Form 100S, Schedule F, Line 5**
**Other Income**

```
State Tax Refund....................................................  $      33,200.
                                                    Total  $      33,200.
```

**Statement 3**
**Form 100S, Schedule F, Line 7**
**Compensation Of Officers**

| Name of Officer | Soc. Sec. # | % Of Time | % Stock | Compensation |
|---|---|---|---|---|
| DIANE RYAN | 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 | 100.00 | 51.00 | 27,890. |
| KARL RYAN | 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 | 100.00 | 49.00 | 27,890. |
| Total Compensation of Officers | | | | 55,780. |
| Less: Compensation Claimed on Sched. V and Elsewhere | | | | 0. |
| Officers' Compensation Deducted on Sch. F (line 7) | | | | 55,780. |

**Statement 4**
**Form 100S, Schedule F, Line 20**
**Other Deductions**

```
Amortization......................................................  $     187,017.
Auto and Truck Expense............................................         18,409.
Bank Charges......................................................         45,340.
Computer Software Rental..........................................         13,985.
Dues and Subscriptions............................................             72.
Insurance.........................................................         78,433.
Laundry and Cleaning..............................................          7,751.
Legal and Professional............................................         63,915.
Miscellaneous.....................................................          2,487.
Office Expense....................................................         15,388.
Postage...........................................................            504.
Sublet Labor......................................................         31,310.
Supplies..........................................................          2,363.
Tools.............................................................          7,968.
Training & Education..............................................            600.
Travel............................................................         29,238.
Utilities.........................................................         29,235.
                                                    Total  $     534,015.
```

**Statement 5**
**Form 100S, Schedule L, Line 5**
**Other Current Assets**

|  | Beginning | Ending |
|---|---|---|
| Employee Loans | $ 4,876. | $ -260. |
| Payroll Refunds | 0. | 92. |
| Total | $ 4,876. | $ -168. |

**Statement 6**
**Form 100S, Schedule L, Line 13**
**Other Assets**

|  | Beginning | Ending |
|---|---|---|
| ERTC Receivable | $ 100,270. | $ 100,270. |
| Total | $ 100,270. | $ 100,270. |

**Statement 7**
**Form 100S, Schedule L, Line 17**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Battery Fee | $ 19. | $ 37. |
| Boyd Support | 1,382. | -3. |
| Credit Cards Payable | 43,917. | 61,403. |
| Payroll Liabilities | 1,669. | 36,255. |
| PTE Payable | 31,000. | 0. |
| Repayment | 0. | 2,775. |
| Tire Fee | 3. | 227. |
| Total | $ 77,990. | $ 100,694. |

**Statement 8**
**Form 100S, Schedule L, Line 20**
**Other Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Rounding | $ 0. | $ 1. |
| Total | $ 0. | $ 1. |

**Statement 9**
**Form 100S, Schedule M-1, Line 3**
**Expenses on Books Not on Schedule K**

|  |  |
|---|---|
| Owner's Medical | $ 25,808. |
| Reconciliation of Retained Earnings | 52. |
| Total | $ 25,860. |

**Statement 10**
**Form 100S, Schedule M-2, Line 3**
**Other Additions**

| | | |
|---|---|---|
| Interest Income | $ | 1. |
| Total | $ | 1. |

**Statement 11**
**Form 100S, Schedule M-2, Line 5**
**Other Reductions**

| | | |
|---|---|---|
| Disallowed Meals And Entertainment | $ | 4,709. |
| Owner's Medical | | 25,808. |
| Reconciliation of Retained Earnings | | 52. |
| Total | $ | 30,569. |

**Statement 12**
**Form 100S, Schedule V, Line 5**
**Other Costs**

| | | |
|---|---|---|
| OIL DISPOSAL | $ | 685. |
| PARTS COSTS | | 370,074. |
| Smog Station Fees | | 27,917. |
| TIRE COSTS | | 288,628. |
| Tire Disposal Fees | | 10,824. |
| Total | $ | 698,128. |

**Statement 13**
**Form 100S, Schedule K, Line 17d**
**Other Items**

| | | |
|---|---|---|
| S Corporation's Aggregate Gross Receipts | $ | 2,389,638. |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**　　　　　　2567112

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Form 100S** | | | | | | | | | | | | | | | |
| | **Amortization** | | | | | | | | | | | | | | | |
| 22 | Covenant Not to Compete | 6/01/22 | | 10,000 | | | | | | | 10,000 | 1,450 | 150DB | HY | 15 | .08550 | 855 |
| 23 | Goodwill | 6/01/22 | | 2,055,000 | | | | | | | 2,055,000 | 297,975 | 150DB | HY | 15 | .08550 | 175,703 |
| 24 | Business Purchase Fees | 6/01/22 | | 122,331 | | | | | | | 122,331 | 17,738 | 150DB | HY | 15 | .08550 | 10,459 |
| | Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 317,163 | | | | 187,017 |
| | **Improvements** | | | | | | | | | | | | | | | |
| 11 | Blinds | 6/11/22 | | 4,357 | | | | | | | 4,357 | 1,690 | 200DB | HY | 7 | .17490 | 762 |
| 17 | Paint office | 9/13/22 | | 2,600 | | | | | | | 2,600 | 260 | S/L | HY | 15 | .06670 | 173 |
| | Total Improvements | | | 6,957 | | 0 | 0 | 0 | 0 | 0 | 6,957 | 1,950 | | | | 935 |
| | **Machinery and Equipment** | | | | | | | | | | | | | | | |
| 6 | Hunter 5811 Alignment | 6/01/22 | | 25,000 | | | | | | | 25,000 | 9,696 | 200DB | HY | 7 | .17490 | 4,373 |
| 7 | 1234yF AC Machine | 6/01/22 | | 9,000 | | | | | | | 9,000 | 3,490 | 200DB | HY | 7 | .17490 | 1,574 |
| 8 | Coats Tire Balancer | 6/01/22 | | 5,000 | | | | | | | 5,000 | 1,940 | 200DB | HY | 7 | .17490 | 875 |
| 13 | LED Lighting | 7/01/22 | | 11,409 | | | | | | | 11,409 | 1,141 | S/L | HY | 15 | .06670 | 761 |
| 16 | Tire Conveyor Belt | 8/26/22 | | 7,800 | | | | | | | 7,800 | 3,025 | 200DB | HY | 7 | .17490 | 1,364 |
| 19 | Scan Tool | 12/24/22 | | 3,624 | | | | | | | 3,624 | 1,885 | 200DB | HY | 5 | .19200 | 696 |
| 21 | Business Purchase Equipment | 6/01/22 | | 7,000 | | | | | | | 7,000 | 2,714 | 200DB | HY | 7 | .17490 | 1,224 |
| 26 | Desktop Computers (8) | 6/01/22 | | 8,000 | | | | | | | 8,000 | 4,160 | 200DB | HY | 5 | .19200 | 1,536 |
| 27 | Rotary Lifts SPO1O Lifts | 6/01/22 | | 6,000 | | | | | | | 6,000 | 2,326 | 200DB | HY | 7 | .17490 | 1,049 |
| 28 | Sonny Downs Equip | 8/26/22 | | 2,500 | | | | | | | 2,500 | 1,300 | 200DB | HY | 5 | .19200 | 480 |
| 29 | Dell Computer Hardware | 8/11/23 | | 4,430 | | | | | | | 4,430 | 886 | 200DB | HY | 5 | .32000 | 1,418 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**       2567112

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | R134A Machine | 5/29/23 | | 6,009 | | | | | | | 6,009 | 1,202 | 200DB HY | 5 | .32000 | 1,923 |
| 31 | Tire Machine | 9/26/24 | | 12,708 | | | | | | | 12,708 | | 200DB HY | 5 | .20000 | 2,542 |
| | Total Machinery and Equipment | | | 108,480 | | 0 | 0 | 0 | 0 | 0 | 108,480 | 33,765 | | | | 19,815 |
| | Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 35,715 | | | | 20,750 |
| | Grand Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 317,163 | | | | 187,017 |
| | Grand Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 35,715 | | | | 20,750 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**      **2567112**

| No | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Form 100S** | | | | | | | | | | | | | | |
| | Improvements | | | | | | | | | | | | | | |
| 11 | Blinds | 6/11/22 | | 4,357 | 1,300 | 150DB HY | 7 | .15030 | 655 | 762 | | 107 | | | 0 |
| 17 | Paint office | 9/13/22 | | 2,600 | 260 | S/L HY | 15 | .06670 | 173 | 173 | | | | | 0 |
| | Total Improvements | | | 6,957 | 1,560 | | | | 828 | 935 | | 107 | 0 | 0 | 0 |
| | Machinery and Equipment | | | | | | | | | | | | | | |
| 6 | Hunter 5811 Alignment | 6/01/22 | | 25,000 | 7,461 | 150DB HY | 7 | .15030 | 3,757 | 4,373 | | 616 | | | 0 |
| 7 | 1234yF AC Machine | 6/01/22 | | 9,000 | 2,686 | 150DB HY | 7 | .15030 | 1,353 | 1,574 | | 221 | | | 0 |
| 8 | Coats Tire Balancer | 6/01/22 | | 5,000 | 1,493 | 150DB HY | 7 | .15030 | 752 | 875 | | 123 | | | 0 |
| 13 | LED Lighting | 7/01/22 | | 11,409 | 1,141 | S/L HY | 15 | .06670 | 761 | 761 | | | | | 0 |
| 16 | Tire Conveyor Belt | 8/26/22 | | 7,800 | 2,327 | 150DB HY | 7 | .15030 | 1,172 | 1,364 | | 192 | | | 0 |
| 19 | Scan Tool | 12/24/22 | | 3,624 | 1,468 | 150DB HY | 5 | .17850 | 647 | 696 | | 49 | | | 0 |
| 21 | Business Purchase Equipment | 6/01/22 | | 7,000 | 2,089 | 150DB HY | 7 | .15030 | 1,052 | 1,224 | | 172 | | | 0 |
| 26 | Desktop Computers (8) | 6/01/22 | | 8,000 | 3,240 | 150DB HY | 5 | .17850 | 1,428 | 1,536 | | 108 | | | 0 |
| 27 | Rotary Lifts SPO1O Lifts | 6/01/22 | | 6,000 | 1,791 | 150DB HY | 7 | .15030 | 902 | 1,049 | | 147 | | | 0 |
| 28 | Sonny Downs Equip | 8/26/22 | | 2,500 | 1,013 | 150DB HY | 5 | .17850 | 446 | 480 | | 34 | | | 0 |
| 29 | Dell Computer Hardware | 8/11/23 | | 4,430 | 665 | 150DB HY | 5 | .25500 | 1,130 | 1,418 | | 288 | | | 0 |
| 30 | R134A Machine | 5/29/23 | | 6,009 | 901 | 150DB HY | 5 | .25500 | 1,532 | 1,923 | | 391 | | | 0 |
| 31 | Tire Machine | 9/26/24 | | 12,708 | | 150DB HY | 5 | .15000 | 1,906 | 2,542 | | 636 | | | 0 |
| | Total Machinery and Equipment | | | 108,480 | 26,275 | | | | 16,838 | 19,815 | | 2,977 | 0 | 0 | 0 |
| | Total Depreciation | | | 115,437 | 27,835 | | | | 17,666 | 20,750 | | 3,084 | 0 | 0 | 0 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**      2567112

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)X(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Depreciation | | | 115,437 | 27,835 | | | | 17,666 | 20,750 | | 3,084 | 0 | 0 | 0 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**          2567112

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 100S** | | | | | | | | | | | | | | | | |
| **Amortization** | | | | | | | | | | | | | | | | |
| 22 | Covenant Not to Compete | 6/01/22 | | 10,000 | | | | | | | 10,000 | 2,305 | 150DB HY | 15 | .07700 | 770 |
| 23 | Goodwill | 6/01/22 | | 2,055,000 | | | | | | | 2,055,000 | 473,678 | 150DB HY | 15 | .07700 | 158,235 |
| 24 | Business Purchase Fees | 6/01/22 | | 122,331 | | | | | | | 122,331 | 28,197 | 150DB HY | 15 | .07700 | 9,419 |
| | Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 504,180 | | | | 168,424 |
| **Improvements** | | | | | | | | | | | | | | | | |
| 11 | Blinds | 6/11/22 | | 4,357 | | | | | | | 4,357 | 2,452 | 200DB HY | 7 | .12490 | 544 |
| 17 | Paint office | 9/13/22 | | 2,600 | | | | | | | 2,600 | 433 | S/L HY | 15 | .06670 | 173 |
| | Total Improvements | | | 6,957 | | 0 | 0 | 0 | 0 | 0 | 6,957 | 2,885 | | | | 717 |
| **Machinery and Equipment** | | | | | | | | | | | | | | | | |
| 6 | Hunter 5811 Alignment | 6/01/22 | | 25,000 | | | | | | | 25,000 | 14,069 | 200DB HY | 7 | .12490 | 3,123 |
| 7 | 1234yF AC Machine | 6/01/22 | | 9,000 | | | | | | | 9,000 | 5,064 | 200DB HY | 7 | .12490 | 1,124 |
| 8 | Coats Tire Balancer | 6/01/22 | | 5,000 | | | | | | | 5,000 | 2,815 | 200DB HY | 7 | .12490 | 625 |
| 13 | LED Lighting | 7/01/22 | | 11,409 | | | | | | | 11,409 | 1,902 | S/L HY | 15 | .06670 | 761 |
| 16 | Tire Conveyor Belt | 8/26/22 | | 7,800 | | | | | | | 7,800 | 4,389 | 200DB HY | 7 | .12490 | 974 |
| 19 | Scan Tool | 12/24/22 | | 3,624 | | | | | | | 3,624 | 2,581 | 200DB HY | 5 | .11520 | 417 |
| 21 | Business Purchase Equipment | 6/01/22 | | 7,000 | | | | | | | 7,000 | 3,938 | 200DB HY | 7 | .12490 | 874 |
| 26 | Desktop Computers (8) | 6/01/22 | | 8,000 | | | | | | | 8,000 | 5,696 | 200DB HY | 5 | .11520 | 922 |
| 27 | Rotary Lifts SPO1O Lifts | 6/01/22 | | 6,000 | | | | | | | 6,000 | 3,375 | 200DB HY | 7 | .12490 | 749 |
| 28 | Sonny Downs Equip | 8/26/22 | | 2,500 | | | | | | | 2,500 | 1,780 | 200DB HY | 5 | .11520 | 288 |
| 29 | Dell Computer Hardware | 8/11/23 | | 4,430 | | | | | | | 4,430 | 2,304 | 200DB HY | 5 | .19200 | 851 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**  **2567112**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | R134A Machine | 5/29/23 | | 6,009 | | | | | | | 6,009 | 3,125 | 200DB HY | 5 | .19200 | 1,154 |
| 31 | Tire Machine | 9/26/24 | | 12,708 | | | | | | | 12,708 | 2,542 | 200DB HY | 5 | .32000 | 4,067 |
| | Total Machinery and Equipment | | | 108,480 | | 0 | 0 | 0 | 0 | 0 | 108,480 | 53,580 | | | | 15,929 |
| | Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 56,465 | | | | 16,646 |
| | Grand Total Amortization | | | 2,187,331 | | 0 | 0 | 0 | 0 | 0 | 2,187,331 | 504,180 | | | | 168,424 |
| | Grand Total Depreciation | | | 115,437 | | 0 | 0 | 0 | 0 | 0 | 115,437 | 56,465 | | | | 16,646 |

**K&D'S SANTA CRUZ TIRE AND AUTO, INC.**       **2567112**

---

**Schedule K, Line 1**
**Ordinary Income**

| | |
|---|---:|
| Ordinary Income from Trade or Business | $ -120,876. |
| Less: State Tax Refund | -33,200. |
| Total | $ -154,076. |

---

**Schedule K, Line 16b**
**Other Tax-Exempt Income**

| | |
|---|---:|
| Refund of State Taxes | $ 33,200. |
| Total | $ 33,200. |

---

**Schedule K, Line 16c**
**Nondeductible Expenses**

| | |
|---|---:|
| Disallowed Meals and Entertainment | $ 4,709. |
| Owner's Medical | 25,808. |
| Reconciliation of Retained Earnings | 52. |
| Total | $ 30,569. |

---

**Schedule K, Line 17d**
**S Corporation's Aggregate Gross Receipts**

| | |
|---|---:|
| Gross Receipts (Less Returns and Allowances) | $ 2,356,437. |
| Interest | 1. |
| State Tax Refund | 33,200. |
| Total | $ 2,389,638. |