**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Case: 25-51258    Doc# 59    Filed: 02/23/26    Entered: 02/23/26 11:29:17    Page 1 of 37

17. Have you paid any bills you owed before you filed bankruptcy?          ❑      ❑      ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ❑      ❑      ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
    cash received even if you have not deposited it at the bank, collections
    on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.          $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.          − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*          + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.          = $ _____

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ _____

    *(Exhibit E)*

Case: 25-51258    Doc# 59    Filed: 02/23/26    Entered: 02/23/26 11:29:17    Page 2 of 37

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                _____

27. What is the number of employees as of the date of this monthly report?   _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                 $ _____

31. How much have you paid in total other professional fees since filing the case?               $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                          $ _____

36. Total projected cash disbursements for the next month:                   − $ _____

37. Total projected net cash flow for the next month:                          = $ _____

Case: 25-51258     Doc# 59     Filed: 02/23/26     Entered: 02/23/26 11:29:17     Page 3 of 37

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐   39.   Bank reconciliation reports for each account.

- ☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐   41.   Budget, projection, or forecast reports.

- ☐   42.   Project, job costing, or work-in-progress reports.

Case: 25-51258     Doc# 59     Filed: 02/23/26     Entered: 02/23/26 11:29:17     Page 4 of 37

Exhibit C

| Date | Payor | Amount |
|---|---|---|
| 10/01/25 | Receipts | $1,845.00 |
| 10/09/25 | County of Santa Cruz | $2,883.41 |
| 10/10/25 | BMW Monterey | $686.96 |
| 10/14/25 | Receipts | $4,081.94 |
| 10/23/25 | CC Receipts | $19,226.15 |
| 10/24/25 | CC Receipts | $174,535.64 |
| 10/24/25 | CC Receipts | $6,929.55 |
| 10/27/25 | Receipts | $5,102.68 |
| 10/27/25 | CC Receipts | $7,100.07 |
| 10/27/25 | CC Receipts | $9,103.63 |
| 10/29/25 | CC Receipts | $10,343.76 |
| 10/30/25 | CC Receipts | $9,720.27 |
| 10/31/25 | CC Receipts | $13,127.42 |
| 10/31/25 | Receipts | $2,518.47 |
| Total | | $267,204.95 |

Exhibit D

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 10/1/25 | Wells Fargo | Returned Check | $2,739.12 |
| 10/1/25 | Etrailer | Parts | $230.94 |
| 10/1/25 | Amazon | Office Supplies | $5.79 |
| 10/1/25 | Ziprecruiter | Marketing | $504.00 |
| 10/1/25 | James Jordan | Rent | $12,716.41 |
| 10/1/25 | State Farm | Car Insurance | $74.78 |
| 10/1/25 | Cintas | Uniforms | $381.71 |
| 10/1/25 | Bar | Smog Certificates | $412.50 |
| 10/1/25 | Watsonville Ford | Parts | $1,043.57 |
| 10/1/25 | Diane Ryan | Payroll | $2,262.53 |
| 10/2/25 | BMW of Monterey | Parts | $686.96 |
| 10/2/25 | Backblaze | Software Rental | $36.00 |
| 10/2/25 | Ziprecruiter | Marketing | $48.00 |
| 10/2/25 | Autoshop Solutions | Marketing | $2,345.25 |
| 10/2/25 | PG&E | Utilities | $1,020.12 |
| 10/2/25 | Bank Fees | Merchant Acct Fees | $3,428.03 |
| 10/3/25 | Santa Cruz Auto Parts | Parts | $284.20 |
| 10/3/25 | State Farm | Medical Insurance | $199.50 |
| 10/3/25 | Amazon | Office Supplies | $23.34 |
| 10/3/25 | State Farm | Car Insurance | $75.33 |
| 10/6/25 | Classic Car Wash | Car Maintenance | $54.98 |
| 10/6/25 | Interstate Battery | Parts | $1,273.48 |
| 10/6/25 | Grand Gas | Fuel | $67.58 |
| 10/6/25 | Santa Cruz Electronics | Shop Supplies | $37.12 |
| 10/6/25 | Garden Deli | Company Meals | $153.92 |
| 10/6/25 | Visible | Telephone | $25.00 |
| 10/6/25 | Volkswagen of SC | Parts | $131.98 |
| 10/6/25 | Speedway | Fuel | $52.34 |
| 10/6/25 | Tirehub | Tires | $157.00 |
| 10/6/25 | Genuine Parts Co | Parts | $420.23 |
| 10/6/25 | Lease Svcs. | Leased Equipment | $470.00 |
| 10/6/25 | Tech Supply | Parts | $338.91 |
| 10/6/25 | ATD | Tires | $315.55 |
| 10/7/25 | Amazon | Office Supplies | $21.06 |
| 10/8/25 | Bayside Oil | Parts:oil | $2,155.35 |
| 10/8/25 | USPS | Shipping | $80.75 |
| 10/8/25 | Indentifix | Software Rental | $1,908.00 |
| 10/8/25 | Karl Ryan | Sublet Labor | $600.00 |
| 10/8/25 | Maria Terra | Customer Refund | $1,500.00 |
| 10/9/25 | Crystal Springs | Office Supplies | $108.62 |
| 10/10/25 | Amazon | Office Supplies | $151.10 |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 10/10/25 | Keystone | Parts | $85.50 |
| 10/10/25 | Moes Stop | Fuel | $64.55 |
| 10/10/25 | Francisco Lopez | Payroll | $1,183.84 |
| 10/10/25 | Esteban Urzua | Payroll | $1,931.61 |
| 10/10/25 | Expertpay | Payroll Garnishment | $230.76 |
| 10/10/25 | Payroll | Payroll | $187.13 |
| 10/10/25 | Direct Deposit | Payroll | $1,507.29 |
| 10/10/25 | Direct Deposit | Payroll | $1,851.73 |
| 10/10/25 | Direct Deposit | Payroll | $2,262.52 |
| 10/10/25 | Direct Deposit | Payroll | $2,295.30 |
| 10/10/25 | Intuit | Payroll Taxes | $8,365.89 |
| 10/10/25 | Carlos Gutierrez | Payroll | $1,736.72 |
| 10/10/25 | Jose Martinez | Payroll | $2,525.38 |
| 10/14/25 | Peninsula Welding | Shop Supplies | $146.60 |
| 10/14/25 | Uattend | Software Rental | $49.16 |
| 10/14/25 | Luis Sandlin | Shop Supplies | $251.85 |
| 10/14/25 | Round Table Pizza | Company Meals | $136.79 |
| 10/14/25 | Amazon | Office Supplies | $3.27 |
| 10/14/25 | Costco | Office Supplies | $42.99 |
| 10/14/25 | Grand Gas | Fuel | $48.69 |
| 10/14/25 | Safety Kleen | Haz Waste Disposal | $433.77 |
| 10/14/25 | Betterment | 401K | $451.52 |
| 10/14/25 | Midwest Ins. | Workman's Comp Ins | $25.00 |
| 10/14/25 | Alfonso Flores | Sublet Labor | $1,190.00 |
| 10/14/25 | Anthony Fambrini | Payroll | $2,015.79 |
| 10/14/25 | Darco Enterprises | Parts | $102.60 |
| 10/15/25 | Intuit | Software Rental | $403.00 |
| 10/15/25 | CDTFA | Tire Tax | $972.00 |
| 10/16/25 | Visible | Telephone | $25.00 |
| 10/16/25 | Bar | Smog Certificates | $412.50 |
| 10/16/25 | Midwest Ins. | Workman's Comp Ins | $894.00 |
| 10/16/25 | BMO Bank | Equipment Leases | $2,362.45 |
| 10/16/25 | Kelleys Service | Parts | $10,502.63 |
| 10/16/25 | Karl Ryan | Company Meals | $129.59 |
| 10/17/25 | Betterment | Professional Fees | $75.60 |
| 10/17/25 | Nissan of Gilroy | Parts | $338.50 |
| 10/17/25 | Anthony Fambrini | Payroll | $3,274.10 |
| 10/20/25 | Santa Cruz Port | Parking | $3.00 |
| 10/20/25 | Amazon | Office Supplies | $147.42 |
| 10/20/25 | Chilis | Vendor Lunch | $81.68 |
| 10/20/25 | Santa Cruz Electronics | Parts | $6.52 |
| 10/20/25 | Garden Deli | Company Meals | $167.59 |
| 10/20/25 | Hunter Engineering | Maintenance | $82.90 |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 10/20/25 | Back Nine | Vendor Dinner | $94.53 |
| 10/20/25 | Grand Gas | Fuel | $67.90 |
| 10/20/25 | Covered California | Healthcare | $4,805.24 |
| 10/21/25 | US Autoforce | Tires | $11,681.12 |
| 10/21/25 | Bill Chapman | Consulting | $500.00 |
| 10/22/25 | Mitchell 1 | Software Rental | $594.31 |
| 10/22/25 | Classic Car Wash | Car Maintenance | $5.00 |
| 10/22/25 | State Farm | Car Insurance | $75.96 |
| 10/22/25 | Costco | Memberships | $130.00 |
| 10/22/25 | Karl Ryan | Sublet Labor | $600.00 |
| 10/22/25 | Santa Cruz Toyota | Parts | $90.54 |
| 10/23/25 | Mitchell 1 | Software Rental | $606.01 |
| 10/23/25 | PG&E | Utilities | $911.18 |
| 10/23/25 | Santa Cruz Subaru | Parts | $332.16 |
| 10/24/25 | Opus Inspection | Equipment Leases | $114.97 |
| 10/24/25 | Opus Inspection | Equipment Leases | $563.11 |
| 10/24/25 | Grand Gas | Fuel | $65.35 |
| 10/24/25 | Francisco Lopez | Payroll | $1,142.12 |
| 10/24/25 | Expertpay | Payroll Garnishment | $230.76 |
| 10/24/25 | Autozone | Parts | $234.38 |
| 10/24/25 | O'Reilly Auto Parts | Parts | $915.48 |
| 10/24/25 | Direct Deposit | Payroll | $1,648.92 |
| 10/24/25 | Direct Deposit | Payroll | $1,822.80 |
| 10/24/25 | Direct Deposit | Payroll | $2,048.61 |
| 10/24/25 | Direct Deposit | Payroll | $2,131.32 |
| 10/24/25 | Direct Deposit | Payroll | $2,262.53 |
| 10/24/25 | Direct Deposit | Payroll | $2,262.53 |
| 10/24/25 | Intuit | Payroll Taxes | $9,906.52 |
| 10/24/25 | Oncore Emissions | Smog Supplies | $115.39 |
| 10/24/25 | Carlos Gutierrez | Payroll | $1,860.99 |
| 10/24/25 | Jose Martinez | Payroll | $2,195.73 |
| 10/24/25 | Bill Chapman | Consulting | $500.00 |
| 10/24/25 | Bill Chapman | Consulting | $500.00 |
| 10/27/25 | Amazon | Office Supplies | $87.59 |
| 10/27/25 | Santa Cruz Port | Parking | $3.00 |
| 10/27/25 | Langineers | Equipment Leases | $20.00 |
| 10/27/25 | Mayas | Company Meals | $49.83 |
| 10/27/25 | Comcast | Internet | $279.77 |
| 10/27/25 | Garden Deli | Company Meals | $103.45 |
| 10/27/25 | Southwest | Travel | $1,393.92 |
| 10/27/25 | Grand Gas | Fuel | $79.56 |
| 10/27/25 | Grand Gas | Fuel | $49.65 |
| 10/27/25 | Esteban Urzua | Payroll | $1,921.91 |

| Date | Payee | Category | Amount |
|------|-------|----------|--------|
| 10/27/25 | Francisco Lopez | Payroll | $1,022.51 |
| 10/27/25 | Betterment | 401k | $2,650.80 |
| 10/27/25 | T-Mobile | Telephone | $112.31 |
| 10/27/25 | Live Oak Bank | SBA Loan | $18,008.29 |
| 10/28/25 | Amazon | Office Supplies | $62.31 |
| 10/28/25 | Amazon | Office Supplies | $67.88 |
| 10/28/25 | Amazon | Office Supplies | $30.52 |
| 10/28/25 | World Oil | Fuel | $12.46 |
| 10/28/25 | CDTFA | Battery Tax | $63.00 |
| 10/28/25 | Intuit | Payroll Taxes | $286.03 |
| 10/28/25 | Bar | Smog Certificates | $412.50 |
| 10/29/25 | SJC Tap and Pour | Travel | $58.70 |
| 10/29/25 | Worldpac | Parts | $6,422.40 |
| 10/29/25 | Capital Grille | Travel | $183.60 |
| 10/29/25 | Amazon | Shop Supplies | $577.28 |
| 10/29/25 | Turbify | Marketing | $44.32 |
| 10/29/25 | Cintas | Uniforms | $363.75 |
| 10/29/25 | Diane Ryan | Payroll | $2,262.52 |
| 10/30/25 | Ramada Inns | Travel | $132.87 |
| 10/30/25 | Burbank Airport | Travel | $114.25 |
| 10/30/25 | SJC Airport | Parking | $31.00 |
| 10/30/25 | Costco | Office Supplies | $47.60 |
| 10/30/25 | State Farm | Car Insurance | $74.40 |
| 10/31/25 | Mayas | Company Meals | $64.09 |
| 10/31/25 | Amazon | Office Supplies | $44.67 |
| 10/31/25 | Garcia's Auto Dismantling | Parts | $225.00 |
| 10/31/25 | Visible | Telephone | $25.00 |
| 10/31/25 | Grand Gas | Fuel | $68.80 |
| 10/31/25 | CDTFA | Sales Tax | $4,654.00 |
| 10/31/25 | Wells Fargo | Bank Fees | $12.60 |
| Total | | | $180,685.38 |

K&D's Santa Cruz Tire and Auto Care, Inc.

**2101243794 Checking x3794, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/15/2026

Reconciled by: Karl Ryan

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                     USD

| | |
|---|---|
| Statement beginning balance | 353,402.22 |
| Checks and payments cleared (208) | -223,216.99 |
| Deposits and other credits cleared (34) | 226,292.32 |
| Statement ending balance | 356,477.55 |
| | |
| Uncleared transactions as of 01/31/2026 | -3,376.86 |
| Register balance as of 01/31/2026 | 353,100.69 |
| Cleared transactions after 01/31/2026 | 0.00 |
| Uncleared transactions after 01/31/2026 | -63,278.49 |
| Register balance as of 02/15/2026 | 289,822.20 |

**Details**

Checks and payments cleared (208)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2025 | Check | 233 | Big Sky Enterprises | -1,041.25 |
| 01/02/2026 | Check | | Bank fees | -4,348.28 |
| 01/02/2026 | Payroll Check | 229 | Esteban Urzua | -1,976.59 |
| 01/02/2026 | Payroll Check | 227 | Jose D Martinez | -2,668.14 |
| 01/02/2026 | Payroll Check | 228 | Roberto Ramirez | -1,429.73 |
| 01/02/2026 | Payroll Check | DD | Dean A Boyd | -2,016.93 |
| 01/02/2026 | Payroll Check | DD | Alfonso Flores | -1,906.96 |
| 01/02/2026 | Payroll Check | 226 | Francisco Lopez | -1,184.32 |
| 01/02/2026 | Payroll Check | DD | Diane Ryan | -2,246.00 |
| 01/02/2026 | Payroll Check | DD | Mr Christopher Kulvicki | -2,111.77 |
| 01/02/2026 | Payroll Check | DD | Derek S. Wells | -1,847.35 |
| 01/02/2026 | Payroll Check | DD | Carlos A Gutierrez | -1,860.75 |
| 01/02/2026 | Payroll Check | DD | Karl Ryan | -1,652.18 |
| 01/02/2026 | Payroll Check | DD | Karl Ryan | -400.00 |
| 01/02/2026 | Tax Payment | | QuickBooks Payroll | -9,991.45 |
| 01/02/2026 | Check | | Expertpay | -252.64 |
| 01/02/2026 | Check | | Backblaze | -36.00 |
| 01/02/2026 | Check | | Expertpay | -230.76 |
| 01/02/2026 | Check | | Shell Oil | -23.93 |
| 01/02/2026 | Check | | Gayles | -68.20 |
| 01/02/2026 | Check | | Snap-on Tools | -50.00 |
| 01/02/2026 | Check | | Mayas | -56.58 |
| 01/02/2026 | Check | | Amazon | -19.12 |
| 01/02/2026 | Check | | Visible | -25.00 |
| 01/02/2026 | Check | | Mayas | -50.54 |
| 01/03/2026 | Check | 232 | North Bay Ford | -64.64 |
| 01/03/2026 | Check | 230 | James Jordan | -12,716.41 |
| 01/03/2026 | Check | 234 | Allied Exhaust Systems | -159.94 |
| 01/05/2026 | Check | | Bayside Oil II, Inc. | -2,693.25 |
| 01/05/2026 | Check | | lease services | -470.00 |
| 01/05/2026 | Check | | Autoshop Solutions | -2,345.25 |
| 01/05/2026 | Check | | classic car wash | -54.98 |
| 01/05/2026 | Check | | Garden Liquor and Deli | -124.19 |
| 01/05/2026 | Check | | grand gas | -98.57 |
| 01/05/2026 | Check | | Costco | -152.57 |
| 01/05/2026 | Check | | Amazon | -62.96 |
| 01/05/2026 | Check | | Wicked File | -299.00 |
| 01/05/2026 | Check | | | -18.92 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/06/2026 | Check | | Mopartsp.com | -45.00 |
| 01/06/2026 | Check | | State Farm | -75.33 |
| 01/07/2026 | Check | | State Farm | -1,296.50 |
| 01/07/2026 | Check | 235 | Kelleys Service Inc. | -10,829.68 |
| 01/07/2026 | Check | | Green Waste Trash Mafia | -459.19 |
| 01/07/2026 | Check | | Southwest | -285.55 |
| 01/07/2026 | Check | | Visible | -25.00 |
| 01/07/2026 | Check | | Crystal Springs Water | -108.62 |
| 01/07/2026 | Check | | grand gas | -49.01 |
| 01/07/2026 | Check | | Pg & E | -353.76 |
| 01/08/2026 | Check | | WorldPac | -5,732.34 |
| 01/08/2026 | Check | | Snap-on Tools | -50.00 |
| 01/08/2026 | Check | | Mayas | -51.75 |
| 01/09/2026 | Check | | Interstate Battery System of S… | -1,555.34 |
| 01/09/2026 | Check | | Amazon | -9.41 |
| 01/09/2026 | Check | | Bar | -412.50 |
| 01/09/2026 | Check | 236 | Karl V Ryan | -600.00 |
| 01/09/2026 | Check | | Snap-on Tools | -94.00 |
| 01/12/2026 | Check | | grand gas | -35.91 |
| 01/12/2026 | Check | | Costco | -910.25 |
| 01/12/2026 | Check | 237 | Watsonville Cadillac | -211.52 |
| 01/12/2026 | Check | | Mayas | -88.41 |
| 01/12/2026 | Check | | UAttend | -53.53 |
| 01/12/2026 | Check | | Ocean Honda. | -158.49 |
| 01/12/2026 | Check | | Amazon | -5.41 |
| 01/12/2026 | Check | | New Pig | -119.10 |
| 01/12/2026 | Check | | | -8.45 |
| 01/12/2026 | Check | | Costco | -179.59 |
| 01/12/2026 | Check | | Costco | -621.76 |
| 01/13/2026 | Check | | Amazon | -28.55 |
| 01/13/2026 | Check | | Tekmetric | -439.00 |
| 01/13/2026 | Check | | usps | -80.75 |
| 01/13/2026 | Check | | Amazon | -8.53 |
| 01/13/2026 | Check | | Amazon | -71.68 |
| 01/14/2026 | Check | | Lotts Auto Stereo | -2,400.00 |
| 01/14/2026 | Check | 243 | Karl V Ryan | -600.00 |
| 01/14/2026 | Check | 238 | Bridgestone Firestone NT, LLC | -5,708.27 |
| 01/14/2026 | Check | | Lotts Auto Stereo | -109.75 |
| 01/15/2026 | Check | | Quickbooks Online | -403.00 |
| 01/15/2026 | Check | | Mayas | -62.20 |
| 01/15/2026 | Check | | Snap-on Tools | -50.00 |
| 01/15/2026 | Check | | UPS | -29.88 |
| 01/15/2026 | Tax Payment | | QuickBooks Payroll | -1,310.35 |
| 01/15/2026 | Check | | grand gas | -50.90 |
| 01/15/2026 | Check | | Live Oak Bank | -18,008.29 |
| 01/15/2026 | Check | | Amazon | -9.84 |
| 01/15/2026 | Check | | Action Auto Glass | -550.00 |
| 01/15/2026 | Check | | Amazon | -334.95 |
| 01/16/2026 | Check | | Lotts Auto Stereo | -32.93 |
| 01/16/2026 | Check | | bmo bank | -2,362.45 |
| 01/16/2026 | Check | | Mayas | -78.85 |
| 01/16/2026 | Payroll Check | 239 | Francisco Lopez | -1,189.70 |
| 01/16/2026 | Payroll Check | DD | Gerardo Munoz | -163.87 |
| 01/16/2026 | Payroll Check | DD | Dean A Boyd | -1,865.81 |
| 01/16/2026 | Payroll Check | 242 | Esteban Urzua | -1,994.76 |
| 01/16/2026 | Payroll Check | DD | Mr Christopher Kulvicki | -1,949.26 |
| 01/16/2026 | Payroll Check | 241 | Roberto Ramirez | -1,313.55 |
| 01/16/2026 | Tax Payment | | QuickBooks Payroll | -9,015.97 |
| 01/16/2026 | Payroll Check | DD | Karl Ryan | -400.00 |
| 01/16/2026 | Payroll Check | DD | Karl Ryan | -1,652.17 |
| 01/16/2026 | Payroll Check | DD | Alfonso Flores | -1,507.77 |
| 01/16/2026 | Payroll Check | DD | Diane Ryan | -2,504.43 |
| 01/16/2026 | Payroll Check | DD | Derek S. Wells | -1,704.59 |
| 01/16/2026 | Payroll Check | 240 | Jose D Martinez | -2,349.68 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2026 | Payroll Check | DD | Carlos A Gutierrez | -1,691.95 |
| 01/16/2026 | Check | | Betterment | -589.12 |
| 01/16/2026 | Check | | | -8.97 |
| 01/16/2026 | Check | | Ebay | -21.89 |
| 01/16/2026 | Check | | GREAT GAS | -22.14 |
| 01/16/2026 | Check | | Expertpay | -230.76 |
| 01/16/2026 | Check | | Expertpay | -252.64 |
| 01/16/2026 | Check | | Midwest Ins. | -803.00 |
| 01/17/2026 | Check | 247 | Karl V Ryan | -300.00 |
| 01/20/2026 | Payroll Check | DD | Alfonso Flores | -276.80 |
| 01/20/2026 | Payroll Check | 246 | Roberto Ramirez | -196.66 |
| 01/20/2026 | Payroll Check | 244 | Francisco Lopez | -54.42 |
| 01/20/2026 | Payroll Check | 245 | Jose D Martinez | -320.49 |
| 01/20/2026 | Payroll Check | DD | Carlos A Gutierrez | -218.52 |
| 01/20/2026 | Payroll Check | DD | Mr Christopher Kulvicki | -234.07 |
| 01/20/2026 | Payroll Check | DD | Derek S. Wells | -233.09 |
| 01/20/2026 | Payroll Check | DD | Dean A Boyd | -272.00 |
| 01/20/2026 | Tax Payment | | QuickBooks Payroll | -474.64 |
| 01/20/2026 | Check | | Safeway | -24.65 |
| 01/20/2026 | Check | | Visible | -25.00 |
| 01/20/2026 | Check | | santa cruz Toyota | -6.01 |
| 01/20/2026 | Check | | Garden Liquor and Deli | -149.25 |
| 01/20/2026 | Check | | | -24.49 |
| 01/20/2026 | Check | | Amazon | -35.84 |
| 01/20/2026 | Check | | Costco | -622.80 |
| 01/20/2026 | Check | | grand gas | -63.21 |
| 01/20/2026 | Check | | | -975.06 |
| 01/20/2026 | Check | | Covered California/Shop | -4,805.24 |
| 01/20/2026 | Check | | CDTFA | -886.00 |
| 01/21/2026 | Check | | | -158.84 |
| 01/21/2026 | Check | | US Autoforce | -24,535.25 |
| 01/21/2026 | Check | 248 | Taulbee Tire | -387.00 |
| 01/22/2026 | Check | | Ebay | -14.22 |
| 01/22/2026 | Check | | Partstech | -540.00 |
| 01/22/2026 | Check | | | -6.99 |
| 01/22/2026 | Check | | Amazon | -44.13 |
| 01/22/2026 | Check | | Opus Inspection | -563.11 |
| 01/22/2026 | Check | | Opus Inspection | -114.97 |
| 01/22/2026 | Check | | Snap-on Tools | -50.00 |
| 01/22/2026 | Check | | Mitchell 1 | -477.22 |
| 01/22/2026 | Check | | | -638.11 |
| 01/22/2026 | Check | | Bar | -412.50 |
| 01/22/2026 | Check | | State Farm | -61.30 |
| 01/23/2026 | Check | | Amazon | -7.27 |
| 01/23/2026 | Check | | santa cruz Toyota | -30.24 |
| 01/23/2026 | Check | | Tekmetric | -26.42 |
| 01/23/2026 | Check | | Action Auto Glass | -500.00 |
| 01/23/2026 | Check | | | -4.42 |
| 01/23/2026 | Check | | Amazon | -30.72 |
| 01/23/2026 | Check | | Amazon | -27.46 |
| 01/23/2026 | Check | | Bar | -412.50 |
| 01/23/2026 | Check | 249 | Santa Cruz Subaru | -340.26 |
| 01/23/2026 | Check | | santa cruz Toyota | -253.80 |
| 01/23/2026 | Check | | | -9.84 |
| 01/26/2026 | Check | | Amazon | -19.70 |
| 01/26/2026 | Check | | Redkap | -181.72 |
| 01/26/2026 | Check | | | -68.22 |
| 01/26/2026 | Check | | Mayas | -84.90 |
| 01/26/2026 | Check | | | -4.42 |
| 01/26/2026 | Check | | Lexus of Stevens Creek | -629.39 |
| 01/26/2026 | Check | | Amazon | -9.84 |
| 01/26/2026 | Check | | Mayas | -61.34 |
| 01/26/2026 | Check | | Comcast | -289.62 |
| 01/26/2026 | Check | | Safeway | -12.04 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/26/2026 | Check | | Honda Store | -30.00 |
| 01/26/2026 | Check | | Taqueria Santa Cruz | -204.03 |
| 01/26/2026 | Check | | grand gas | -59.80 |
| 01/27/2026 | Check | | Amazon | -9.84 |
| 01/27/2026 | Check | | Amazon | -10.80 |
| 01/27/2026 | Check | | Snap-on Tools | -50.00 |
| 01/27/2026 | Check | | Pg & E | -948.04 |
| 01/27/2026 | Check | | Amazon | -11.94 |
| 01/27/2026 | Check | | Amazon | -17.67 |
| 01/27/2026 | Check | | Amazon | -7.00 |
| 01/28/2026 | Check | | Oncore Emissions | -106.24 |
| 01/28/2026 | Check | | wizard thread | -96.71 |
| 01/28/2026 | Check | | Amazon | -8.71 |
| 01/29/2026 | Check | | cintas Criminals | -409.87 |
| 01/29/2026 | Check | | Mitchell 1 | -606.01 |
| 01/29/2026 | Check | | turbify | -44.32 |
| 01/30/2026 | Check | | Expertpay | -252.64 |
| 01/30/2026 | Payroll Check | DD | Alfonso Flores | -1,823.06 |
| 01/30/2026 | Payroll Check | 250 | Francisco Lopez | -1,181.39 |
| 01/30/2026 | Payroll Check | DD | Karl Ryan | -2,052.18 |
| 01/30/2026 | Payroll Check | 251 | Jose D Martinez | -2,603.57 |
| 01/30/2026 | Payroll Check | DD | Diane Ryan | -2,504.44 |
| 01/30/2026 | Payroll Check | DD | Carlos A Gutierrez | -1,806.84 |
| 01/30/2026 | Payroll Check | DD | Mr Christopher Kulvicki | -2,205.37 |
| 01/30/2026 | Payroll Check | DD | Dean A Boyd | -1,938.45 |
| 01/30/2026 | Payroll Check | DD | Gerardo Munoz | -2,295.52 |
| 01/30/2026 | Payroll Check | DD | Derek S. Wells | -1,919.80 |
| 01/30/2026 | Tax Payment | | QuickBooks Payroll | -10,736.16 |
| 01/30/2026 | Check | | Mayas | -54.44 |
| 01/30/2026 | Check | 254 | Roberto Ramirez | -600.00 |
| 01/30/2026 | Check | | Amazon | -147.57 |
| 01/30/2026 | Payroll Check | 252 | Roberto Ramirez | -1,516.90 |
| 01/30/2026 | Check | | Vista Print | -38.30 |
| 01/30/2026 | Check | | Amazon | -62.96 |
| 01/30/2026 | Check | | Amazon | -24.44 |
| 01/30/2026 | Check | | Amazon | -30.65 |
| 01/30/2026 | Check | | DigitalBuyer | -94.56 |
| 01/30/2026 | Check | | Amazon | -4.93 |
| 01/30/2026 | Check | | grand gas | -14.28 |
| 01/30/2026 | Check | | | -33.65 |
| 01/30/2026 | Check | | State Farm | -74.40 |
| 01/30/2026 | Check | | Expertpay | -230.76 |

| Total | | | | -223,216.99 |

Deposits and other credits cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2026 | Deposit | | County Of Santa Cruz | 364.00 |
| 01/02/2026 | Deposit | | | 10,172.37 |
| 01/02/2026 | Deposit | | Apple | 4.99 |
| 01/05/2026 | Deposit | | | 11,195.57 |
| 01/05/2026 | Deposit | | Apple | 385.28 |
| 01/05/2026 | Deposit | | | 1,925.00 |
| 01/05/2026 | Deposit | | | 7,930.92 |
| 01/06/2026 | Deposit | | County Of Santa Cruz | 792.25 |
| 01/06/2026 | Deposit | | Amazon | 19.12 |
| 01/07/2026 | Deposit | | | 10,957.82 |
| 01/08/2026 | Deposit | | | 8,284.29 |
| 01/09/2026 | Deposit | | | 12,672.68 |
| 01/12/2026 | Deposit | | | 6,264.64 |
| 01/12/2026 | Deposit | | | 3,908.80 |
| 01/12/2026 | Deposit | | Costco | 357.98 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/12/2026 | Deposit | | | 17,870.03 |
| 01/14/2026 | Deposit | | | 8,289.94 |
| 01/15/2026 | Deposit | | | 4,839.51 |
| 01/16/2026 | Deposit | | | 7,589.24 |
| 01/20/2026 | Deposit | | | 17,458.92 |
| 01/20/2026 | Deposit | | | 7,480.20 |
| 01/20/2026 | Deposit | | | 15,272.49 |
| 01/21/2026 | Deposit | | | 5,261.23 |
| 01/22/2026 | Deposit | | | 9,233.06 |
| 01/22/2026 | Deposit | | | 6,642.31 |
| 01/26/2026 | Deposit | | | 13,012.21 |
| 01/26/2026 | Deposit | | | 3,231.69 |
| 01/26/2026 | Deposit | | | 550.41 |
| 01/26/2026 | Deposit | | | 7,192.19 |
| 01/28/2026 | Deposit | | | 6,190.44 |
| 01/29/2026 | Deposit | | | 15,265.95 |
| 01/30/2026 | Deposit | | interest | 2.40 |
| 01/30/2026 | Deposit | | | 5,390.64 |
| 01/30/2026 | Deposit | | County Of Santa Cruz | 283.75 |

| Total | | | | 226,292.32 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/30/2026 | Check | 257 | Darco Enterprises | -438.40 |
| 01/30/2026 | Check | 256 | Karl V Ryan | -600.00 |
| 01/30/2026 | Check | 255 | North Bay Ford | -352.93 |
| 01/30/2026 | Payroll Check | 253 | Esteban Urzua | -1,985.54 |

| Total | | | | -3,376.87 |
|-------|--|--|--|----------:|

Uncleared deposits and other credits as of 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/28/2025 | Deposit | | Expertpay | 0.01 |
| 09/30/2025 | Tax Payment | | QuickBooks Payroll | 0.00 |

| Total | | | | 0.01 |
|-------|--|--|--|-----:|

Uncleared checks and payments after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/03/2026 | Check | 259 | James Jordan | -12,716.41 |
| 02/04/2026 | Check | 260 | Tech Dist & Tire Supply | -730.57 |
| 02/05/2026 | Check | 261 | Allied Exhaust Systems | -638.80 |
| 02/06/2026 | Check | 262 | Kelly's Service | -10,707.81 |
| 02/10/2026 | Check | 264 | WATSONVILLE DODGE | -435.20 |
| 02/10/2026 | Check | 263 | Watsonville Cadillac | -372.11 |
| 02/12/2026 | Check | 271 | Karl V Ryan | -800.00 |
| 02/12/2026 | Check | 270 | Jose D Martinez | -990.00 |
| 02/13/2026 | Check | 273 | Bridgestone Firestone NT, LLC | -3,676.35 |
| 02/13/2026 | Payroll Check | 265 | Francisco Lopez | -1,199.23 |
| 02/13/2026 | Payroll Check | 267 | Roberto Ramirez | -1,309.03 |
| 02/13/2026 | Payroll Check | DD | Derek S. Wells | -1,537.25 |
| 02/13/2026 | Payroll Check | DD | Diane Ryan | -2,504.43 |
| 02/13/2026 | Payroll Check | DD | Gerardo Munoz | -2,538.22 |
| 02/13/2026 | Payroll Check | DD | Dean A Boyd | -1,895.95 |
| 02/13/2026 | Payroll Check | DD | Alfonso Flores | -2,024.72 |
| 02/13/2026 | Payroll Check | DD | Karl Ryan | -2,052.17 |
| 02/13/2026 | Payroll Check | DD | Carlos A Gutierrez | -1,638.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 02/13/2026 | Payroll Check | DD | Mr Christopher Kulvicki | -2,117.83 |
| 02/13/2026 | Tax Payment | | QuickBooks Payroll | -9,617.44 |
| 02/13/2026 | Payroll Check | 268 | Esteban Urzua | -1,948.11 |
| 02/13/2026 | Payroll Check | 269 | Jose D Martinez | -1,828.81 |
| Total | | | | -63,278.49 |

| Payee | Amount | Due Date |
|---|---|---|
| County of Santa Cruz | $266.65 | 11/1/2025 |
| Fed Ex | $160.00 | 11/1/2025 |
| Transdev | $4,926.30 | 11/1/2025 |
| Bureau of Automotive Repair | $462.07 | 11/1/2025 |
| Granite Construction | $186.38 | 11/1/2025 |
| | | |
| Total | $6,001.40 | |

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.

As of January 31, 2026

| Distribution account | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 1005 BofA Checking x2784 | 0.00 |
| 1006 Wells Fargo Checking x1000 | 0.00 |
| 2101243794 Checking x3794 | 353,100.69 |
| 8426 Wells Fargo2 Checking x8426 | -671.86 |
| **Total for Bank Accounts** | **$352,428.83** |
| Accounts Receivable | |
| 1210 *Accounts Receivable | 630.00 |
| **Total for Accounts Receivable** | **$630.00** |
| Other Current Assets | |
| 12000 Undeposited Funds | 0.00 |
| 12001 Undeposited Funds-ROW | 0.00 |
| 12100 Inventory | 50,000.00 |
| 1215 Accounts Receivable-ROW | 0.00 |
| 1230 Employee Loans | $1,000.00 |
| Cindy Dickinson | 0.00 |
| Daniel Martinez | 0.00 |
| Dillon Horst | 0.00 |
| Genesis Ramirez | 0.00 |
| **Total for 1230 Employee Loans** | **$1,000.00** |
| Payroll Refunds | 91.55 |
| QuickBooks Tax Holding Account | 13,973.95 |
| **Total for Other Current Assets** | **$65,065.50** |
| **Total for Current Assets** | **$418,124.33** |
| Fixed Assets | |
| 1630 Equipment Purchases | $577.28 |

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.

As of January 31, 2026

| Distribution account | Total |
|---|---|
| 1640 Office Equipment & Furniture | 1,527.72 |
| Computer Hardware | 4,430.26 |
| Equipment Tools | 17,849.11 |
| **Total for 1630 Equipment Purchases** | **$24,384.37** |
| 1650 Buildings & Equipment | |
| 150300 Shop Equipment | $18,659.38 |
| R134a Machine | 6,008.70 |
| **Total for 150300 Shop Equipment** | **$24,668.08** |
| **Total for 1650 Buildings & Equipment** | **$24,668.08** |

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.

As of January 31, 2026

| Distribution account | Total |
|---|---|
| 1700 Leasehold Improvements | 18,365.62 |
| Accumulated Amortization | -504,180.00 |
| Accumulated Depreciation | -56,465.00 |
| Business Purchase (Amortizable) | 2,187,331.00 |
| Business Purchase Equipment | 55,264.91 |
| Business Purchase Fees | 0.00 |
| **Total for Fixed Assets** | **$1,749,368.98** |
| Other Assets | |
| ERTC Receivable | 100,270.24 |
| **Total for Other Assets** | **$100,270.24** |
| **Total for Assets** | **$2,267,763.55** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 0.00 |
| **Total for Accounts Payable** | **$0.00** |
| Credit Cards | |
| 5474151557052401 BofA 2401 | 9,946.50 |
| Bank of America x9634 | 27,848.98 |
| BofA Visa x6493 | 0.00 |
| Capital One x3504 | 32,738.79 |
| Commercial asset recovery | 79,000.00 |
| Credit Card6 x8057 | 109,777.89 |
| FDM | -2,383.36 |
| Funding Metrics Loan | 72,709.16 |
| KASH ADVANCE | 57,417.00 |
| RDM Capital | 93,500.00 |

3/7

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.

As of January 31, 2026

| Distribution account | Total |
|---|---|
| Select Funding | 115,675.00 |
| Visa x1108 | 6,220.78 |
| Visa x4429 | 6,184.73 |
| WELLS XX6176 | 6,000.00 |
| WELLS XXX7234 | 6,000.00 |

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.
As of January 31, 2026

| Distribution account | Total |
|---|---|
| **Total for Credit Cards** | **$620,635.47** |
| Other Current Liabilities | |
| 2100 BATTERY FEE | 37.00 |
| 2111 *Direct Deposit Liabilities | 0.00 |
| 2200 Tire Fees | 226.75 |
| 24000 Payroll Liabilities | -$5,806.05 |
| 401k Co. Match | -349.38 |
| 401k Emp. | -1,119.72 |
| CA PIT / SDI | 1,759.96 |
| CA SUI / ETT | 1,964.63 |
| Child Support Court Order | 150.48 |
| Child Support - D Boyd | -320.68 |
| Court-Ordered Debt Collections | -252.64 |
| Court Ordered Payroll Deduct2 | 0.00 |
| Federal Taxes (941/943/944) | 14,827.16 |
| Federal Unemployment (940) | 257.94 |
| Franchise Tax Board | 213.98 |
| FTB Garnishment | 0.00 |
| OR Income Tax | 0.00 |
| OR Statewide Transit Taxes | 7.24 |
| Roth 401K | 3,907.38 |
| Roth 401K Match | 2,842.84 |
| **Total for 24000 Payroll Liabilities** | **$18,083.14** |
| CDCS Payable | |
| Boyd Support | -2.50 |
| **Total for CDCS Payable** | **-$2.50** |
| Direct Deposit Payable | 0.00 |
| FTB Garnishment Payable | -213.98 |
| Personal Loan | -479,130.35 |

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.

As of January 31, 2026

| Distribution account | Total |
| --- | --- |
| PTE Payable | 0.00 |
| R134a Machine Loan | 0.00 |
| Repayment | |
| 4Runner Motor | 500.00 |
| Cash Advance Repayment | 1,400.00 |
| Employee Loan - A Flores | 2,963.98 |
| Employee Loan - C Gutierrez | 844.95 |
| Employee Loan - D Boyd | 7,662.79 |
| Employee Loan - Dillon Horst | 0.00 |

# Balance Sheet

K&D's Santa Cruz Tire and Auto Care, Inc.

As of January 31, 2026

| Distribution account | Total |
| --- | --- |
| **Total for Repayment** | **$13,371.72** |
| Sales Tax Liability | 1,823.90 |
| TIRE TAX | 0.00 |
| **Total for Other Current Liabilities** | **-$445,804.32** |
| **Total for Current Liabilities** | **$174,831.15** |
| Long-term Liabilities | |
| Business Loan | -25,000.00 |
| Business Loan From Owner | 30,000.00 |
| Business Purchase Loan II | 1,439,084.01 |
| **Total for Long-term Liabilities** | **$1,444,084.01** |
| **Total for Liabilities** | **$1,618,915.16** |
| Equity | |
| 30000 Opening Balance Equity | 38,629.80 |
| Capital Stock | 316,492.72 |
| Distributions | 0.00 |
| Nondeductible Expense | 0.00 |
| Paid in Capital | 0.00 |
| 32000 Retained Earnings | 296,698.44 |
| Net Income | -2,972.57 |
| **Total for Equity** | **$648,848.39** |
| **Total for Liabilities and Equity** | **$2,267,763.55** |

# Profit and Loss

K&D's Santa Cruz Tire and Auto Care, Inc.

January 2026

| Distribution account | Total |
| --- | --- |
| Income | |
| 47900 Sales | 224,086.14 |
| **Total for Income** | **$224,086.14** |
| Cost of Goods Sold | |
| 48000 TIRE COSTS | 30,243.52 |
| 48001 PARTS COSTS | 23,492.34 |
| 48003 Smog Station Fees | $106.24 |
| 48003.1 Smog Certificates | 1,237.50 |
| **Total for 48003 Smog Station Fees** | **$1,343.74** |
| 48006 Tire Disposal Fees | 387.00 |
| **Total for Cost of Goods Sold** | **$55,466.60** |
| **Gross Profit** | **$168,619.54** |
| Expenses | |
| 6000 Payroll Expenses | |
| Company Contributions | |
| Retirement | 826.09 |
| **Total for Company Contributions** | **$826.09** |
| Taxes | 9,658.46 |
| Wages | 94,408.93 |
| **Total for 6000 Payroll Expenses** | **$104,893.48** |
| 612000 Shop Expenses | $388.56 |
| 612010 Utilities | $1,301.80 |
| Telephone and Internet | 364.62 |
| Trash | 459.19 |
| **Total for 612010 Utilities** | **$2,125.61** |
| 612110 Shop Supplies | 50.00 |
| 612120 Laundry & Uniforms | 688.30 |
| 612130 Vehicle | |

Case: 25-51236 Doc# 59 Filed: 02/23/26 Entered: 02/23/26 11:29:17
Accrual Basis Wednesday, February 18, 2026 07:49 PM GMT-08:00

# Profit and Loss

K&D's Santa Cruz Tire and Auto Care, Inc.

January 2026

| Distribution account | Total |
|---|---|
| 612131 Vehicle Maintenance | 54.98 |
| Fuel | 459.85 |
| Total for 612130 Vehicle | $514.83 |
| Total for 612000 Shop Expenses | $3,767.30 |
| 612020 Insurance | |
| 612022 Health | 6,101.74 |
| 612025 Workman's Comp. | 803.00 |
| Vehicle | 211.03 |
| Total for 612020 Insurance | $7,115.77 |

# Profit and Loss

K&D's Santa Cruz Tire and Auto Care, Inc.

January 2026

| Distribution account | Total |
|---|---|
| 620000 Selling & Admin. Expenses | |
| 620090 Travel & Entertainment | |
| 620093 Travel Expense | 285.55 |
| Total for 620090 Travel & Entertainment | $285.55 |
| Total for 620000 Selling & Admin. Expenses | $285.55 |
| 620112 Office Supplies | 3,293.55 |
| 6250 RENT | 12,716.41 |
| 6307 Advertising | |
| Marketing | 2,389.57 |
| Total for 6307 Advertising | $2,389.57 |
| 6340 Bank Fees | 4,348.28 |
| 6501 Company Meals | 570.32 |
| 6503 Employee Relations | 589.01 |
| 6520 Equipment Rental | 1,148.08 |
| 66500 Postage and Delivery | 110.63 |
| 66700 Professional Fees | 589.12 |
| Computer Software Rental | 3,114.02 |
| Equipment Leases | 2,362.45 |
| Interest - Bank | -$2.40 |
| Loan Interest Expense | 18,008.29 |
| Total for Interest - Bank | $18,005.89 |
| Sublet Labor | 6,292.68 |
| Total for Expenses | $171,592.11 |
| Net Operating Income | -$2,972.57 |
| Net Other Income | |
| Net Income | -$2,972.57 |



K&D'S SANTA CRUZ TIRE AND AUTO INC
DEBTOR IN POSSESSION
CH11 CASE #25-51258 NCA
15911 ROCHIN CT
LOS GATOS CA 95032-4837

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Two trending crypto scams to watch out for:

1. Crypto investments: Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
2. Crypto ATM deposits: Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

Red flags: Unexpected contact, promises of big investment returns, or threats about your account security.

Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM. You may not get your money back.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $353,402.22 |
| Deposits/Credits | 226,292.32 |
| Withdrawals/Debits | - 223,216.99 |
| Ending balance on 1/31 | $356,477.55 |

**Account number:**　3794  (primary account)

K&D'S SANTA CRUZ TIRE AND AUTO INC
DEBTOR IN POSSESSION
CH11 CASE #25-51258 NCA

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $2.40 |
| Average collected balance | $351,591.61 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $2.40 |
| Interest paid this year | $2.40 |
| Total interest paid in 2025 | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | County of Santa Payment 251231 V2500 Santa Cruz Tire & Auto | 364.00 | | |
| 1/2 | | Purchase Return authorized on 01/01 Apple.Com/Bill 866-712-7753 CA S356002057075498 Card 4021 | 4.99 | | |
| 1/2 | | Bankcard Deposit Settlement 260101 000912201122571 Santa Cruz Tire and Au | 10,172.37 | | |
| 1/2 | | Purchase authorized on 12/30 Tst*Gayles Bakery Capitola CA S585364695317336 Card 4021 | | 68.20 | |
| 1/2 | | Purchase authorized on 12/30 Luis Sandin Snap O Watsonville CA S465364807875406 Card 4021 | | 50.00 | |
| 1/2 | | Purchase authorized on 12/30 Maya Restaurant Scotts Valley CA S345365095305494 Card 4021 | | 56.58 | |
| 1/2 | | Purchase authorized on 12/31 Amazon RETA* 6O20O WWW.Amazon.CO WA S345365397499891 Card 4021 | | 19.12 | |
| 1/2 | | Recurring Payment authorized on 12/31 Visible 866-331-3527 CO S345365569293682 Card 4021 | | 25.00 | |
| 1/2 | | Purchase authorized on 12/31 Maya Restaurant Scotts Valley CA S466001078178812 Card 4021 | | 50.54 | |
| 1/2 | | Recurring Payment authorized on 01/01 Backblaze Inc Backblaze.Com S586001693096884 Card 4021 | | 36.00 | |
| 1/2 | 226 | Cashed Check | | 1,184.32 | |
| 1/2 | 228 | Cashed Check | | 1,429.73 | |
| 1/2 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx9668 K&D's Professional Tou | | 230.76 | |
| 1/2 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx9668 K&D's Professional Tou | | 252.64 | |
| 1/2 | | Shell Auto Pymt 260101 711877075352210 Karl Ryan | | 23.93 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 400.00 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 1,652.18 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 1,847.35 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 1,860.75 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 1,906.96 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 2,016.93 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 2,111.77 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 79475328 Payroll 260102 18367031 K&D's Santa Cruz Tire | | 2,246.00 | |
| 1/2 | < | Business to Business ACH Debit - Bankcard Deposit Mthly Fees 251231 000912201122571 Santa Cruz Tire and Au | | 4,348.28 | |
| 1/2 | < | Business to Business ACH Debit - Intuit 45822010 Tax 260102 18367031 K&D's Santa Cruz Tire | | 9,991.45 | |
| 1/2 | 227 | Check | | 2,668.14 | 329,466.95 |
| 1/5 | | Purchase Return authorized on 01/01 Apple Store #R240 Los Gatos CA S386002056389848 Card 4021 | 385.28 | | |
| 1/5 | | Deposit Made In A Branch/Store | 1,925.00 | | |
| 1/5 | | Bankcard Deposit Settlement 260104 000912201122571 Santa Cruz Tire and Au | 7,930.92 | | |
| 1/5 | | Bankcard Deposit Settlement 260103 000912201122571 Santa Cruz Tire and Au | 11,195.57 | | |
| 1/5 | | Purchase authorized on 12/31 Amazon RETA* Yg6l8 WWW.Amazon.CO WA S586001110976446 Card 4021 | | 18.92 | |
| 1/5 | | Recurring Payment authorized on 01/02 Classic Car Wash - 408-3562525 CA S306002439845856 Card 4021 | | 54.98 | |
| 1/5 | | Purchase authorized on 01/02 Bayside Oil II Inc Santa Cruz CA S586002722219812 Card 4021 | | 2,693.25 | |
| 1/5 | 230 | Deposited OR Cashed Check | | 12,716.41 | |
| 1/5 | | Purchase authorized on 01/03 Garden Liquor & DE Santa Cruz CA S38600372557284 Card 4021 | | 124.19 | |
| 1/5 | | Purchase authorized on 01/03 Wicked File 404-234-6010 TX S386004010749285 Card 4021 | | 299.00 | |
| 1/5 | | Purchase authorized on 01/03 Amazon Mktpl*7L37N Amzn.Com/Bill WA S386004021012129 Card 4021 | | 62.96 | |
| 1/5 | | Purchase authorized on 01/03 Costco Whse #0149 Santa Cruz CA P386004021892265 Card 4021 | | 152.57 | |
| 1/5 | | Purchase authorized on 01/03 Grand Gas Union San Jose CA P356004050682758 Card 4021 | | 98.57 | |
| 1/5 | < | Business to Business ACH Debit - Autoshop Solutio 9193426024 xxxxx2025 Santa Cruz Tire and Au | | 2,345.25 | |
| 1/5 | < | Business to Business ACH Debit - Lease Services ACH Pymts 260103 100-1027040-001 K&D's Santa Cruz Tire | | 470.00 | 331,867.62 |
| 1/6 | | Purchase Return authorized on 01/04 Amazon RETA* 6O20O Seattle WA S345365397499891 Card 4021 | 19.12 | | |
| 1/6 | | County of Santa Payment 260105 V2500 Santa Cruz Tire & Auto | 792.25 | | |
| 1/6 | | Purchase authorized on 01/05 Moparwitechsecturi Mopartsp.Com/ MI S346005828264827 Card 4021 | | 45.00 | |
| 1/6 | 229 | Deposited OR Cashed Check | | 1,976.59 | |
| 1/6 | < | Business to Business ACH Debit - State Farm Ro 27 Cpc-Client 02 S 1210447702 Karl Ryan | | 75.33 | 330,582.07 |
| 1/7 | | Bankcard Deposit Settlement 260107 000912201122571 Santa Cruz Tire and Au | 10,957.82 | | |
| 1/7 | | Purchase authorized on 01/04 Greenwaste Recover 408-283-4800 CA S306005265671913 Card 4021 | | 459.19 | |
| 1/7 | | Purchase authorized on 01/05 Southwes 526211 800-435-9792 TX S386005626405387 Card 4021 | | 285.55 | |
| 1/7 | | Purchase authorized on 01/05 State Farm Insura 800-956-6310 IL S466005666020357 Card 4021 | | 1,296.50 | |
| 1/7 | | Recurring Payment authorized on 01/06 Visible 866-331-3527 CO S306006571497012 Card 4021 | | 25.00 | |
| 1/7 | | Purchase authorized on 01/06 Crystal Springs 831-246-9691 CA S466006835207942 Card 4021 | | 108.62 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/7 | | Purchase authorized on 01/06 Grand Gas Union San Jose CA P386007124010702 Card 4021 | | 49.01 | |
| 1/7 | | Pgande Web Online Jan 26 57610214121825 Karl Ryan | | 353.76 | 338,962.26 |
| 1/8 | | Bankcard Deposit Settlement 260108 000912201122571 Santa Cruz Tire and Au | 8,284.29 | | |
| 1/8 | | Purchase authorized on 01/06 Worldpac LLC 800-888-9982 CA S586006615483080 Card 4021 | | 5,732.34 | |
| 1/8 | | Purchase authorized on 01/06 Luis Sandin Snap O Watsonville CA S386006819225527 Card 4021 | | 50.00 | |
| 1/8 | | Purchase authorized on 01/06 Maya Restaurant Scotts Valley CA S586007090278798 Card 4021 | | 51.75 | 341,412.46 |
| 1/9 | | Bankcard Deposit Settlement 260109 000912201122571 Santa Cruz Tire and Au | 12,672.68 | | |
| 1/9 | | Purchase authorized on 01/07 Luis Sandin Snap O Watsonville CA S38600765385074 Card 4021 | | 94.00 | |
| 1/9 | | Purchase authorized on 01/07 Interstate Batteri Salinas CA S466007777724762 Card 4021 | | 1,555.34 | |
| 1/9 | | Purchase authorized on 01/07 Amazon RETA* Y93WD WWW.Amazon.CO WA S306008200940267 Card 4021 | | 9.41 | |
| 1/9 | < | Business to Business ACH Debit - Bar Payment 260107 7485973 K&D's Santa Cruz Tire | | 412.50 | |
| 1/9 | 236 | Check | | 600.00 | |
| 1/9 | 232 | Check | | 64.64 | 351,349.25 |
| 1/12 | | Deposit Made In A Branch/Store | 3,908.80 | | |
| 1/12 | | Purchase Return authorized on 01/11 Costco Whse #0470 San Jose CA S586011770805863 Card 4021 | 357.98 | | |
| 1/12 | | Bankcard Deposit Settlement 260111 000912201122571 Santa Cruz Tire and Au | 6,264.64 | | |
| 1/12 | | Bankcard Deposit Settlement 260110 000912201122571 Santa Cruz Tire and Au | 17,870.03 | | |
| 1/12 | | Purchase authorized on 01/06 Npc*NEW Pig Corp 800-468-4647 PA S346006856082907 Card 4021 | | 119.10 | |
| 1/12 | | Purchase authorized on 01/08 Amazon Mark* We1V9 Amazon.Com/MA WA S306009183200368 Card 4021 | | 5.41 | |
| 1/12 | | Purchase authorized on 01/09 Ocean Honda Santa Soquel CA S386009692342213 Card 4021 | | 158.49 | |
| 1/12 | | Purchase authorized on 01/09 Uattend.Com 800-5188925 CA S346009856579093 Card 4021 | | 53.53 | |
| 1/12 | | Purchase authorized on 01/09 Maya Restaurant Scotts Valley CA S356010109171716 Card 4021 | | 88.41 | |
| 1/12 | | Purchase authorized on 01/11 Costco Whse #0470 San Jose CA P306011764891667 Card 4021 | | 910.25 | |
| 1/12 | | Purchase authorized on 01/11 Grand Gas Union San Jose CA P306011787212052 Card 4021 | | 35.91 | |
| 1/12 | | Purchase authorized on 01/12 Costco Whse #0149 Santa Cruz CA P586012657476426 Card 4021 | | 621.76 | |
| 1/12 | | Purchase authorized on 01/12 Costco Whse #0149 Santa Cruz CA P586012661653621 Card 4021 | | 179.59 | |
| 1/12 | | Purchase authorized on 01/12 Shell Service Station Santa Cruz CA P306012669582422 Card 4021 | | 8.45 | 377,569.80 |
| 1/13 | | Purchase authorized on 01/11 Amazon Mark* Jh65H Amazon.Com/MA WA S346011825303378 Card 4021 | | 28.55 | |
| 1/13 | | Purchase authorized on 01/12 Amazon Mark* BG5L1 Amazon.Com/MA WA S356012409369303 Card 4021 | | 71.68 | |
| 1/13 | | Purchase authorized on 01/12 Amazon RETA* Rd2Wr WWW.Amazon.CO WA S586012409418549 Card 4021 | | 8.53 | |
| 1/13 | | Recurring Payment authorized on 01/12 Tekmetric* Tekmetr Tekmetric.Com TX S356012691363800 Card 4021 | | 439.00 | |
| 1/13 | | Purchase authorized on 01/12 USPS.Com Postal St 800-782-6724 MO S586013074925237 Card 4021 | | 80.75 | |
| 1/13 | 233 | Check | | 1,041.25 | |
| 1/13 | 235 | Check | | 10,829.68 | 365,070.36 |
| 1/14 | | Bankcard Deposit Settlement 260114 000912201122571 Santa Cruz Tire and Au | 8,289.94 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 1/14 | | Purchase authorized on 01/13 Lotts Auto Stereo Santa Cruz CA S346014034080980 Card 4021 | | 2,400.00 | |
| 1/14 | | Purchase authorized on 01/13 Lotts Auto Stereo Santa Cruz CA S586014039003879 Card 4021 | | 109.75 | |
| 1/14 | 243 | Check | | 600.00 | 370,250.55 |
| 1/15 | | Bankcard Deposit Settlement 260115 000912201122571 Santa Cruz Tire and Au | 4,839.51 | | |
| 1/15 | | Purchase authorized on 01/10 UPS*1Z332F3V033964 800-811-1648 GA S586010855395227 Card 4021 | | 29.88 | |
| 1/15 | | Purchase authorized on 01/13 Luis Sandin Snap O Watsonville CA S346013828048063 Card 4021 | | 50.00 | |
| 1/15 | | Purchase authorized on 01/13 Maya Restaurant Scotts Valley CA S346014097576916 Card 4021 | | 62.20 | |
| 1/15 | | Recurring Payment authorized on 01/14 Intuit *Qbooks Pay CI.Intuit.Com CA S466014518896724 Card 4021 | | 403.00 | |
| 1/15 | | Purchase authorized on 01/14 Amazon RETA* 5l8Rz WWW.Amazon.CO WA S356014669030318 Card 4021 | | 334.95 | |
| 1/15 | | Purchase authorized on 01/14 Action Auto Glass 831-4793366 CA S306014815057436 Card 4021 | | 550.00 | |
| 1/15 | | Purchase authorized on 01/14 Amazon Mark* Ki14O Amazon.Com/MA WA S466014847345461 Card 4021 | | 9.84 | |
| 1/15 | | Purchase authorized on 01/14 Grand Gas Union San Jose CA P356015090219407 Card 4021 | | 50.90 | |
| 1/15 | < | Business to Business ACH Debit - Intuit 78101095 Tax 260115 18367031 K&D's Santa Cruz Tire | | 1,310.35 | |
| 1/15 | < | Business to Business ACH Debit - Live Oak Bank Payment 260115 112558 K&D's Santa Cruz Tire | | 18,008.29 | 354,280.65 |
| 1/16 | | Bankcard Deposit Settlement 260116 000912201122571 Santa Cruz Tire and Au | 7,589.24 | | |
| 1/16 | | Purchase authorized on 01/14 Maya Restaurant Scotts Valley CA S586015065427424 Card 4021 | | 78.85 | |
| 1/16 | | Purchase authorized on 01/15 Betterment Busines Betterment.CO NY S356015466050201 Card 4021 | | 589.12 | |
| 1/16 | | Purchase authorized on 01/15 Lotts Auto Stereo Santa Cruz CA S586015749251332 Card 4021 | | 32.93 | |
| 1/16 | | Purchase authorized on 01/15 Amazon RETA* K4391 WWW.Amazon.CO WA S466015800930330 Card 4021 | | 8.97 | |
| 1/16 | | Purchase authorized on 01/15 Ebay Commerce Inc. San Jose CA P000000880494828 Card 4021 | | 21.89 | |
| 1/16 | | Purchase authorized on 01/16 Great Gas Los Gatos Los Gatos CA P466016542759568 Card 4021 | | 22.14 | |
| 1/16 | 244 | Cashed Check | | 54.42 | |
| 1/16 | 239 | Cashed Check | | 1,189.70 | |
| 1/16 | 241 | Cashed Check | | 1,313.55 | |
| 1/16 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx9668 K&D's Professional Tou | | 230.76 | |
| 1/16 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx9668 K&D's Professional Tou | | 252.64 | |
| 1/16 | | Midwest Ins CO Workcomp 260115 841551 K & Ds Professional to | | 803.00 | |
| 1/16 | < | Business to Business ACH Debit - Bmo Bank N.A. Lease Pymt 260115 300-0867420-001 K & D's Professional T | | 2,362.45 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 163.87 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 400.00 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 1,507.77 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 1,652.17 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 1,691.95 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 1,704.59 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 1,865.81 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 1,949.26 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 81009678 Payroll 260116 18367031 K&D's Santa Cruz Tire | | 2,504.43 | |
| 1/16 | < | Business to Business ACH Debit - Intuit 67061255 Tax 260116 18367031 K&D's Santa Cruz Tire | | 9,015.97 | |
| 1/16 | 245 | Check | | 320.49 | 332,133.16 |
| 1/20 | | Deposit Made In A Branch/Store | 17,458.92 | | |
| 1/20 | | Bankcard Deposit Settlement 260117 000912201122571 Santa Cruz Tire and Au | 7,480.20 | | |
| 1/20 | | Bankcard Deposit Settlement 260118 000912201122571 Santa Cruz Tire and Au | 15,272.49 | | |
| 1/20 | | Purchase authorized on 01/16 Safeway #0799 Santa Cruz CA S586016560409851 Card 4021 | | 24.65 | |
| 1/20 | | Recurring Payment authorized on 01/16 Visible 866-331-3527 CO S306016571067373 Card 4021 | | 25.00 | |
| 1/20 | | Purchase authorized on 01/16 Santa Cruz Toyota Capitola CA S466016809106113 Card 4021 | | 6.01 | |
| 1/20 | | Purchase authorized on 01/17 Garden Liquor & DE Santa Cruz CA S586017718501824 Card 4021 | | 149.25 | |
| 1/20 | | Purchase authorized on 01/18 Amazon Mktpl*Ud61U Amzn.Com/Bill WA S386018675942716 Card 4021 | | 24.49 | |
| 1/20 | | Purchase authorized on 01/18 Amazon Mark* 9N30Z Amazon.Com/MA WA S386018716977009 Card 4021 | | 35.84 | |
| 1/20 | 242 | Deposited OR Cashed Check | | 1,994.76 | |
| 1/20 | | Purchase authorized on 01/19 Costco Whse #0149 Santa Cruz CA P356019671049568 Card 4021 | | 622.80 | |
| 1/20 | | Purchase authorized on 01/19 Grand Gas Union San Jose CA P356019797686044 Card 4021 | | 63.21 | |
| 1/20 | 246 | Cashed Check | | 196.66 | |
| 1/20 | 247 | Check | | 300.00 | |
| 1/20 | 237 | Check | | 211.52 | |
| 1/20 | < | Business to Business ACH Debit - Intuit 53980490 Tax 260120 18367031 K&D's Santa Cruz Tire | | 474.64 | |
| 1/20 | < | Business to Business ACH Debit - Betterment Sec Transfer 260119 A151458599 Kds Professional Touch | | 975.06 | |
| 1/20 | < | Business to Business ACH Debit - CA Health Benefi Payforccsb 500319 Santa Cruz Tire and Au | | 4,805.24 | |
| 1/20 | < | Business to Business ACH Debit - Intuit 82176370 Payroll 260120 18367031 K&D's Santa Cruz Tire | | 218.52 | |
| 1/20 | < | Business to Business ACH Debit - Intuit 82477263 Payroll 260120 18367031 K&D's Santa Cruz Tire | | 233.09 | |
| 1/20 | < | Business to Business ACH Debit - Intuit 82176370 Payroll 260120 18367031 K&D's Santa Cruz Tire | | 234.07 | |
| 1/20 | < | Business to Business ACH Debit - Intuit 82479626 Payroll 260120 18367031 K&D's Santa Cruz Tire | | 272.00 | |
| 1/20 | < | Business to Business ACH Debit - Intuit 82176370 Payroll 260120 18367031 K&D's Santa Cruz Tire | | 276.80 | |
| 1/20 | < | Business to Business ACH Debit - CA Dept Tax Fee Cdtfa Epmt 260116 23213451 K&D's Santa Cruz Tire | | 886.00 | |
| 1/20 | 240 | Check | | 2,349.68 | |
| 1/20 | 234 | Check | | 159.94 | 357,805.54 |
| 1/21 | | Bankcard Deposit Settlement 260121 000912201122571 Santa Cruz Tire and Au | 5,261.23 | | |
| 1/21 | | Recurring Payment authorized on 01/20 Alldata 800-859-3282 CA S306020436616766 Card 4021 | | 158.84 | |
| 1/21 | < | Business to Business ACH Debit - U.S. Venture, IN Sigonfile 012126 Zn9Drr K&Ds Santa Cruz Tire I | | 24,535.25 | |
| 1/21 | 238 | Check | | 5,708.27 | |
| 1/21 | 248 | Check | | 387.00 | 332,277.41 |
| 1/22 | | Bankcard Deposit Settlement 260122 000912201122571 Santa Cruz Tire and Au | 9,233.06 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------|-------|-------|
| 1/22 | | Purchase authorized on 01/20 Apple.Com/US 800-676-2775 CA S346020508261197 Card 4021 | | 638.11 | |
| 1/22 | | Purchase authorized on 01/20 Mitchell1 Snap on 888-724-6742 CA S586020715304544 Card 4021 | | 477.22 | |
| 1/22 | | Purchase authorized on 01/20 Luis Sandin Snap O Watsonville CA S346020857111309 Card 4021 | | 50.00 | |
| 1/22 | | Purchase authorized on 01/21 Opus Inspection 860-392-2114 CT S466021334203491 Card 4021 | | 114.97 | |
| 1/22 | | Purchase authorized on 01/21 Opus Inspection 860-392-2114 CT S386021349919233 Card 4021 | | 563.11 | |
| 1/22 | | Purchase authorized on 01/21 Amazon RETA* Xc1S8 WWW.Amazon.CO WA S306021650927407 Card 4021 | | 44.13 | |
| 1/22 | | Purchase authorized on 01/21 Amazon Mark* Eu9Pp Amazon.Com/MA WA S306021854974255 Card 4021 | | 6.99 | |
| 1/22 | | Recurring Payment authorized on 01/21 Partstech, Inc. WWW.Partstech MA S386022181618469 Card 4021 | | 540.00 | |
| 1/22 | | Purchase authorized on 01/22 Ebay Commerce Inc. San Jose CA P000000482178405 Card 4021 | | 14.22 | |
| 1/22 | < | Business to Business ACH Debit - State Farm Ro 27 Cpc-Client 02 S 1209123402 Karl Ryan | | 61.30 | |
| 1/22 | < | Business to Business ACH Debit - Bar Payment 260120 7500045 K&D's Santa Cruz Tire | | 412.50 | |
| 1/22 | < | Business to Business ACH Debit - Bar Payment 260120 7500421 K&D's Santa Cruz Tire | | 412.50 | 338,175.42 |
| 1/23 | | Bankcard Deposit Settlement 260123 000912201122571 Santa Cruz Tire and Au | 6,642.31 | | |
| 1/23 | | Purchase authorized on 01/21 Amazon Mktpl*Bs3Ej Amzn.Com/Bill WA S306021660465440 Card 4021 | | 27.46 | |
| 1/23 | | Purchase authorized on 01/21 Amazon Mark* 1J6H2 Amazon.Com/MA WA S356022015353930 Card 4021 | | 30.72 | |
| 1/23 | | Purchase authorized on 01/22 Amazon RETA* G00A3 WWW.Amazon.CO WA S346022361372893 Card 4021 | | 4.42 | |
| 1/23 | | Purchase authorized on 01/22 Action Auto Glass Santa Cruz CA S356022617800837 Card 4021 | | 500.00 | |
| 1/23 | | Recurring Payment authorized on 01/22 Tekmetric* Tekmetr Tekmetric.Com TX S466022693516290 Card 4021 | | 26.42 | |
| 1/23 | | Purchase authorized on 01/22 Santa Cruz Toyota Capitola CA S356022708423190 Card 4021 | | 30.24 | |
| 1/23 | | Purchase authorized on 01/22 Amazon Mark* 740Ck Amazon.Com/MA WA S466022799250920 Card 4021 | | 9.84 | |
| 1/23 | | Purchase authorized on 01/22 Amazon Mark* Td727 Amazon.Com/MA WA S38602279303318 Card 4021 | | 7.27 | |
| 1/23 | | Purchase authorized on 01/22 Santa Cruz Toyota Capitola CA S356022860721336 Card 4021 | | 253.80 | 343,927.56 |
| 1/26 | | Deposit Made In A Branch/Store | 3,231.69 | | |
| 1/26 | | Purchase Return authorized on 01/25 Apple.Com/US 800-676-2775 CA S346025801743398 Card 4021 | 550.41 | | |
| 1/26 | | Bankcard Deposit Settlement 260124 000912201122571 Santa Cruz Tire and Au | 7,192.19 | | |
| 1/26 | | Bankcard Deposit Settlement 260125 000912201122571 Santa Cruz Tire and Au | 13,012.21 | | |
| 1/26 | | Purchase authorized on 01/21 Redkap 800-733-5271 TN S356022059650471 Card 4021 | | 181.72 | |
| 1/26 | | Purchase authorized on 01/22 Amazon Mark* PM3F2 Amazon.Com/MA WA S356022405019223 Card 4021 | | 68.22 | |
| 1/26 | | Purchase authorized on 01/22 Amazon Mark* C57Hg Amazon.Com/MA WA S466022831311434 Card 4021 | | 19.70 | |
| 1/26 | | Purchase authorized on 01/22 Maya Restaurant Scotts Valley CA S466023091601404 Card 4021 | | 84.90 | |
| 1/26 | | Purchase authorized on 01/23 Amazon RETA* Rr7Kb WWW.Amazon.CO WA S306023662868137 Card 4021 | | 4.42 | |
| 1/26 | | Purchase authorized on 01/23 Lexus Stevens Cree Lexusstevensc CA S586023725042891 Card 4021 | | 629.39 | |

Case: 25-51258    Doc# 59    Filed: 02/23/26    Entered: 02/23/26 11:29:17    Page 33 of 37



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/26 | | Purchase authorized on 01/23 Amazon Mark* Z20Mx Amazon/MA WA S306024055244504 Card 4021 | | 9.84 | |
| 1/26 | | Purchase authorized on 01/23 Maya Restaurant Scotts Valley CA S586024126146397 Card 4021 | | 61.34 | |
| 1/26 | | Recurring Payment authorized on 01/24 Comcast / Xfinity 800-266-2278 CA S386024432364416 Card 4021 | | 289.62 | |
| 1/26 | | Purchase authorized on 01/24 Safeway #0799 Santa Cruz CA S386024547893637 Card 4021 | | 12.04 | |
| 1/26 | | Purchase authorized on 01/24 Paypal *Honda Stor 877-504-3571 CA S346024685792750 Card 4021 | | 30.00 | |
| 1/26 | | Purchase authorized on 01/24 Taqueria Santa Cru Santa Cruz CA S306024734320959 Card 4021 | | 204.03 | |
| 1/26 | | Purchase authorized on 01/24 Grand Gas Union San Jose CA P356025123533450 Card 4021 | | 59.80 | |
| 1/26 | 249 | Check | | 340.26 | 365,918.78 |
| 1/27 | | Purchase authorized on 01/25 Amazon RETA* Er453 WWW.Amazon.CO WA S306026214806784 Card 4021 | | 11.94 | |
| 1/27 | | Purchase authorized on 01/26 Amazon Mark* AG71x Amazon.Com/MA WA S466026327213485 Card 4021 | | 17.67 | |
| 1/27 | | Purchase authorized on 01/26 Amazon Mark* Kd7Uq Amazon.Com/MA WA S356026327268070 Card 4021 | | 9.84 | |
| 1/27 | | Purchase authorized on 01/26 Amazon Mark* B258H Amazon.Com/MA WA S466026327314815 Card 4021 | | 7.00 | |
| 1/27 | | Purchase authorized on 01/26 Amazon Mark* 0W8Lc Amazon.Com/MA WA S386027055713858 Card 4021 | | 10.80 | |
| 1/27 | | Purchase authorized on 01/27 Luis Sandin Snap on 12 Watsonville CA P000000484473077 Card 4021 | | 50.00 | |
| 1/27 | | Pgande Web Online Jan 26 60217262010926 Karl Ryan | | 948.04 | 364,863.49 |
| 1/28 | | Bankcard Deposit Settlement 260128 000912201122571 Santa Cruz Tire and Au | 6,190.44 | | |
| 1/28 | | Purchase authorized on 01/27 Paypal *Wizardthre 402-935-7733 CA S306027693754955 Card 4021 | | 96.71 | |
| 1/28 | | Purchase authorized on 01/27 Amazon Mark* Cx8P2 Amazon.Com/MA WA S386028081190173 Card 4021 | | 8.71 | |
| 1/28 | < | Business to Business ACH Debit - Oncore LLC Emissions Jan 26 1607-766957 K&D's Santa Cruz Tire | | 106.24 | 370,842.27 |
| 1/29 | | Bankcard Deposit Settlement 260129 000912201122571 Santa Cruz Tire and Au | 15,265.95 | | |
| 1/29 | | Purchase authorized on 01/28 Turbify Rockville MD S306028824816893 Card 4021 | | 44.32 | |
| 1/29 | | Purchase authorized on 01/28 Mitchell Snapon US 888-724-6742 CA S346028828687089 Card 4021 | | 606.01 | |
| 1/29 | < | Business to Business ACH Debit - Cintascorporatio 67Eaa77A3D 1001438320 Santa Cruz Tire & Auto | | 409.87 | 385,048.02 |
| 1/30 | | County of Santa Payment 260129 V2500 Santa Cruz Tire & Auto | 283.75 | | |
| 1/30 | | Bankcard Deposit Settlement 260130 000912201122571 Santa Cruz Tire and Au | 5,390.64 | | |
| 1/30 | | Purchase authorized on 01/28 Maya Restaurant Scotts Valley CA S346029087806871 Card 4021 | | 54.44 | |
| 1/30 | | Purchase authorized on 01/29 Amazon RETA* Et72B WWW.Amazon.CO WA S306029509771177 Card 4021 | | 147.57 | |
| 1/30 | | Purchase authorized on 01/29 Vistaprint 866-207-4955 MA S346029514523922 Card 4021 | | 38.30 | |
| 1/30 | | Purchase authorized on 01/29 Amazon Mktpl*Eg0H0 Amzn.Com/Bill WA S586029529392502 Card 4021 | | 62.96 | |
| 1/30 | | Purchase authorized on 01/29 Amazon Mark* UI919 Amazon.Com/MA WA S306029631090338 Card 4021 | | 24.44 | |
| 1/30 | | Purchase authorized on 01/29 Amazon Mark* Dy6Am Amazon.Com/MA WA S386029631136165 Card 4021 | | 30.65 | |
| 1/30 | | Purchase authorized on 01/29 Digitalbuyer 800-408-2718 CA S346029781743180 Card 4021 | | 94.56 | |
| 1/30 | | Purchase authorized on 01/29 Amazon RETA* 4S1Gt WWW.Amazon.CO WA S356029812902757 Card 4021 | | 4.93 | |

Case: 25-51258    Doc# 59    Filed: 02/23/26    Entered: 02/23/26 11:29:17    Page 34 of 37



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 1/30 | | Purchase authorized on 01/30 Grand Gas Union San Jose CA P466030546204941 Card 4021 | | 14.28 | |
| 1/30 | 250 | Cashed Check | | 1,181.39 | |
| 1/30 | 252 | Cashed Check | | 1,516.90 | |
| 1/30 | | Purchase authorized on 01/30 Grand Gas Union San Jose CA P586030789813176 Card 6666 | | 33.65 | |
| 1/30 | 254 | Cashed Check | | 600.00 | |
| 1/30 | < | Business to Business ACH Debit - State Farm Ro 27 Cpc-Client 02 S 1174960202 Karl Ryan | | 74.40 | |
| 1/30 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx9668 K&D's Professional Tou | | 230.76 | |
| 1/30 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx9668 K&D's Professional Tou | | 252.64 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 1,806.84 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 1,823.06 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 1,919.80 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 1,938.45 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 2,052.18 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 2,205.37 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 2,295.52 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 82481771 Payroll 260130 18367031 K&D's Santa Cruz Tire | | 2,504.44 | |
| 1/30 | < | Business to Business ACH Debit - Intuit 42656654 Tax 260130 18367031 K&D's Santa Cruz Tire | | 10,736.16 | |
| 1/30 | 251 | Check | | 2,603.57 | |
| 1/30 | | Interest Payment | 2.40 | | 356,477.55 |
| Totals | | | $226,292.32 | $223,216.99 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 226 | 1/2 | 1,184.32 | 234 | 1/20 | 159.94 | 241 | 1/16 | 1,313.55 |
| 227 | 1/2 | 2,668.14 | 235 | 1/13 | 10,829.68 | 242 | 1/20 | 1,994.76 |
| 228 | 1/2 | 1,429.73 | 236 | 1/9 | 600.00 | 243 | 1/14 | 600.00 |
| 229 | 1/6 | 1,976.59 | 237 | 1/20 | 211.52 | 244 | 1/16 | 54.42 |
| 230 | 1/5 | 12,716.41 | 238 | 1/21 | 5,708.27 | 245 | 1/16 | 320.49 |
| 232 * | 1/9 | 64.64 | 239 | 1/16 | 1,189.70 | 246 | 1/20 | 196.66 |
| 233 | 1/13 | 1,041.25 | 240 | 1/20 | 2,349.68 | 247 | 1/20 | 300.00 |



## Summary of checks written(continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 248 | 1/21 | 387.00 | 250 | 1/30 | 1,181.39 | 252 | 1/30 | 1,516.90 |
| 249 | 1/26 | 340.26 | 251 | 1/30 | 2,603.57 | 254 * | 1/30 | 600.00 |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2026 - 01/31/2026 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $10,000.00 | $329,466.95 ☑ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $347,623.89 ☑ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account (CD) | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,100 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 101 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✓ IMPORTANT ACCOUNT INFORMATION

---

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.





## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                       $ _____
   register or transfers into                        $ _____
   your account which are not                        $ _____
   shown on your statement.                        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . -  $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801